# Attachment A

| | |
|---|---|
| 1 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095016 |
| 2 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031116 |
| 3 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030554 |
| 4 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030595 |
| 5 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127205 |
| 6 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031109 |
| 7 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074673 |
| 8 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074677 |
| 9 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127220 |
| 10 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24043645 |
| 11 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074697 |
| 12 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074696 |
| 13 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074684 |
| 14 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074670 |
| 15 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074663 |
| 16 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013434 |
| 17 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074689 |
| 18 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130744 |
| 19 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24109411 |
| 20 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013440 |
| 21 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167298 |
| 22 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031120 |
| 23 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074667 |
| 24 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095018 |
| 25 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030587 |
| 26 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074669 |
| 27 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074693 |
| 28 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013437 |
| 29 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074675 |
| 30 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074676 |
| 31 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074678 |
| 32 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074692 |
| 33 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074682 |
| 34 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127208 |

| 35 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013442 |
|---|---|
| 36 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013446 |
| 37 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013445 |
| 38 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24120450 |
| 39 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013443 |
| 40 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013435 |
| 41 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074699 |
| 42 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031123 |
| 43 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074662 |
| 44 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031127 |
| 45 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167297 |
| 46 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031101 |
| 47 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031137 |
| 48 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095015 |
| 49 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030562 |
| 50 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074698 |
| 51 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030581 |
| 52 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030570 |
| 53 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074681 |
| 54 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031111 |
| 55 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074690 |
| 56 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030567 |
| 57 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030586 |
| 58 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074688 |
| 59 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013449 |
| 60 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013436 |
| 61 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031143 |
| 62 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074687 |
| 63 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167292 |
| 64 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074666 |
| 65 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095011 |
| 66 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074700 |
| 67 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031122 |
| 68 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074695 |

| | |
|---|---|
| 69 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095037 |
| 70 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074685 |
| 71 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031121 |
| 72 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074679 |
| 73 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013439 |
| 74 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074694 |
| 75 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013418 |
| 76 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013441 |
| 77 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074691 |
| 78 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167299 |
| 79 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074680 |
| 80 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24014101 |
| 81 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013447 |
| 82 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013444 |
| 83 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013422 |
| 84 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013420 |
| 85 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130742 |
| 86 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24014103 |
| 87 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074672 |
| 88 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074674 |
| 89 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013432 |
| 90 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013430 |
| 91 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013426 |
| 92 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042205 |
| 93 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414380 |
| 94 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414583 |
| 95 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414879 |
| 96 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415051 |
| 97 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415366 |
| 98 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415468 |
| 99 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415044 |
| 100 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: 762; Type: RIFLE; S/N: MSA141293 |
| 101 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042181 |
| 102 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040794 |

| | |
|---|---|
| 103 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415345 |
| 104 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX041442 |
| 105 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA 141323 |
| 106 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA 140984 |
| 107 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415342 |
| 108 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414572 |
| 109 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414523 |
| 110 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140962 |
| 111 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS 415045 |
| 112 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141301 |
| 113 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042210 |
| 114 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J030201 |
| 115 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J073503 |
| 116 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176329 |
| 117 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176753 |
| 118 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176243 |
| 119 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2697323 |
| 120 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683137 |
| 121 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130749 |
| 122 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130748 |
| 123 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130741 |
| 124 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040671 |
| 125 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX041126 |
| 126 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040699 |
| 127 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042138 |
| 128 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042197 |
| 129 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141320 |
| 130 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140967 |
| 131 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141335 |
| 132 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140953 |
| 133 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21827 |
| 134 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21830 |
| 135 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21817 |
| 136 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21829 |

| 137 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21819 |
|---|---|
| 138 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684827 |
| 139 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2690713 |
| 140 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682260 |
| 141 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Max; Caliber: 556; Type: RIFLE; S/N: NX041586 |
| 142 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141336 |
| 143 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415204 |
| 144 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414551 |
| 145 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140997 |
| 146 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140960 |
| 147 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140964 |
| 148 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140815 |
| 149 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141325 |
| 150 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J051047 |
| 151 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J053107 |
| 152 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165295 |
| 153 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J073511 |
| 154 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21867 |
| 155 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165634 |
| 156 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21887 |
| 157 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165297 |
| 158 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DV2690676 |
| 159 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2677231 |
| 160 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2680989 |
| 161 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: D82682736 |
| 162 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2684527 |
| 163 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165632 |
| 164 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688752 |
| 165 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683119 |
| 166 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2697321 |
| 167 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165633 |
| 168 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677617 |
| 169 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2687480 |
| 170 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2680624 |

| | |
|---|---|
| 171 | Firearm; Manufacturer: F-1 Firearms; Model: FDR-15; Caliber: MULTI; Type: RIFLE; S/N: 110-22379 |
| 172 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102397 |
| 173 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682117 |
| 174 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102402 |
| 175 | Firearm; Manufacturer: F-1 Firearms; Model: FDR-15; Caliber: MULTI; Type: RIFLE; S/N: 110-28038 |
| 176 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688746 |
| 177 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102399 |
| 178 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102395 |
| 179 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097250 |
| 180 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102401 |
| 181 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682101 |
| 182 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677244 |
| 183 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677765 |
| 184 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684829 |
| 185 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2971306 |
| 186 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682106 |
| 187 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097254 |
| 188 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097256 |
| 189 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097248 |
| 190 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097249 |
| 191 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097252 |
| 192 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097255 |
| 193 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097253 |
| 194 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102398 |
| 195 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102403 |
| 196 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097251 |
| 197 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027325 |
| 198 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097258 |
| 199 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027418 |
| 200 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027315 |
| 201 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684821 |
| 202 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682293 |
| 203 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683200 |
| 204 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2690677 |

| | |
|---|---|
| 205 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2209974 |
| 206 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688407 |
| 207 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: PISTOL; S/N: JRCV097257 |
| 208 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102404 |
| 209 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102394 |
| 210 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102400 |
| 211 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102405 |
| 212 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: 15 Guardian; Caliber: MULTI; Type: RIFLE; S/N: FNG031481 |
| 213 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102396 |
| 214 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNG031482 |
| 215 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNG031200 |
| 216 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10854 |
| 217 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: T062023DC10828 |
| 218 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ02829 |
| 219 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10827 |
| 220 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ07316 |
| 221 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110866 |
| 222 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110867 |
| 223 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ02828 |
| 224 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ08781 |
| 225 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ02830 |
| 226 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A112114 |
| 227 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ07317 |
| 228 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ05933 |
| 229 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ08780 |
| 230 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A111463 |
| 231 | Firearm; Manufacturer: TISAS; Model: C10 Yukon; Caliber: 10; Type: PISTOL; S/N: 24DB00958 |
| 232 | Firearm; Manufacturer: CANIK55; Model: TP-9SF; Caliber: 9; Type: PISTOL; S/N: T6472-20AT12391 |
| 233 | Firearm; Manufacturer: TISAS; Model: C10 Yukon; Caliber: 10; Type: PISTOL; S/N: 24DB00959 |
| 234 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-61735 |
| 235 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164167 |
| 236 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164212 |
| 237 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164258 |
| 238 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160753 |

| 239 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164164 |
| 240 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164021 |
| 241 | Firearm; Manufacturer: TISAS; Model: 1911A1; Caliber: .45; Type: PISTOL; S/N: T0620-25AP01199 |
| 242 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: RIFLE; S/N: 15A111247 |
| 243 | Firearm; Manufacturer: TISAS; Model: M1911 A1 GOVT; Caliber: 45; Type: PISTOL; S/N: T0620-24Z24302 |
| 244 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24PMD-61507 |
| 245 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911; Caliber: 45; Type: PISTOL; S/N: T0620-24Z22707 |
| 246 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163939 |
| 247 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164046 |
| 248 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911A1 TANKER; Caliber: 45; Type: PISTOL; S/N: T0620-25AP01198 |
| 249 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163962 |
| 250 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164245 |
| 251 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163878 |
| 252 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163861 |
| 253 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164175 |
| 254 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163864 |
| 255 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160750 |
| 256 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163857 |
| 257 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162685 |
| 258 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163170 |
| 259 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163853 |
| 260 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162640 |
| 261 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10826 |
| 262 | Firearm; Manufacturer: TISAS; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ08782 |
| 263 | Firearm; Manufacturer: Smith & Wesson; Model: MP15; Caliber: MULTI; Type: RIFLE; S/N: TW38839 |
| 264 | Firearm; Manufacturer: Smtih & Wesson; Model: Response; Caliber: 9; Type: RIFLE; S/N: RSS7334 |
| 265 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: 24-PMD-55008 |
| 266 | Firearm; Manufacturer: Smith & Wesson; Model: Response; Caliber: 9; Type: RIFLE; S/N: RSS8004 |
| 267 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161261 |
| 268 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47025161 |
| 269 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164035 |
| 270 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47025190 |
| 271 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164134 |
| 272 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: 24Z22708 |

| | |
|---|---|
| 273 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164202 |
| 274 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164178 |
| 275 | Firearm; Manufacturer: TISAS; Model: Night Stalker; Caliber: 45; Type: PISTOL; S/N: T0620-23AK05886 |
| 276 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163884 |
| 277 | Firearm; Manufacturer: TISAS; Model: 1911-A1T; Caliber: 45; Type: PISTOL; S/N: T0620-25AP01197 |
| 278 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132231 |
| 279 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Draco; Caliber: -- ;Type: PISTOL; S/N: RON2211625 |
| 280 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: T0620-24Z22976 |
| 281 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164316 |
| 282 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163051 |
| 283 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164160 |
| 284 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163946 |
| 285 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164176 |
| 286 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163954 |
| 287 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164080 |
| 288 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164363 |
| 289 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163879 |
| 290 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163899 |
| 291 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164066 |
| 292 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163072 |
| 293 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162774 |
| 294 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132412 |
| 295 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132439 |
| 296 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162798 |
| 297 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160923 |
| 298 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132208 |
| 299 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132511 |
| 300 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132329 |
| 301 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163992 |
| 302 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162992 |
| 303 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7131899 |
| 304 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132217 |
| 305 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163838 |
| 306 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW39484 |

| 307 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633354 |
| 308 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW33015 |
| 309 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162382 |
| 310 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162470 |
| 311 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: SCNL101406 |
| 312 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162221 |
| 313 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162307 |
| 314 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: LW413268 |
| 315 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307378 |
| 316 | Firearm; Manufacturer: Kel-Tec; Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1164 |
| 317 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1157 |
| 318 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162465 |
| 319 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162977 |
| 320 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162990 |
| 321 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34725 |
| 322 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146586 |
| 323 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146572 |
| 324 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162474 |
| 325 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161975 |
| 326 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161987 |
| 327 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160148 |
| 328 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160754 |
| 329 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15006608 |
| 330 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCNL242658 |
| 331 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15005038 |
| 332 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004557 |
| 333 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012620 |
| 334 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012574 |
| 335 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307379 |
| 336 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012786 |
| 337 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012627 |
| 338 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-019665 |
| 339 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-019526 |
| 340 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-018300 |

| | |
|---|---|
| 341 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163875 |
| 342 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162690 |
| 343 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162163 |
| 344 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162019 |
| 345 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW28111 |
| 346 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW33014 |
| 347 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: 556; Type: RIFLE; S/N: SCNL221272 |
| 348 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: 556; Type: RIFLE; S/N: DCSF146778 |
| 349 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162856 |
| 350 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160755 |
| 351 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34733 |
| 352 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162780 |
| 353 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34735 |
| 354 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162868 |
| 355 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162621 |
| 356 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1156 |
| 357 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT0Q44 |
| 358 | Firearm; Manufacturer: Kel-Tec;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT0Q42 |
| 359 | Firearm; Manufacturer: Kel-Tec;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1045 |
| 360 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160774 |
| 361 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301406 |
| 362 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301405 |
| 363 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301400 |
| 364 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: PISTOL; S/N: DTI-S302291 |
| 365 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR19004518 |
| 366 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15006587 |
| 367 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004559 |
| 368 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307376 |
| 369 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004555 |
| 370 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S293236 |
| 371 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012752 |
| 372 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012849 |
| 373 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307381 |
| 374 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012609 |

| | |
|---|---|
| 375 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012643 |
| 376 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-005299 |
| 377 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018798 |
| 378 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-020015 |
| 379 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-017623 |
| 380 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-020210 |
| 381 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162794 |
| 382 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE-2400165 |
| 383 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-80066 |
| 384 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER ORACLE; Caliber: MULTI; Type: RIFLE; S/N: DR15006602 |
| 385 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU847 |
| 386 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER ORACLE; Caliber: MULTI; Type: RIFLE; S/N: DR15004517 |
| 387 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCM623 |
| 388 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CELC764 |
| 389 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CDNV644 |
| 390 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CEZR147 |
| 391 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU851 |
| 392 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU849 |
| 393 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU850 |
| 394 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-019394 |
| 395 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU279 |
| 396 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZY654 |
| 397 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018510 |
| 398 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU853 |
| 399 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT188 |
| 400 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR893 |
| 401 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012561 |
| 402 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012751 |
| 403 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423174 |
| 404 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423447 |
| 405 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS424710 |
| 406 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007167 |
| 407 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007748 |
| 408 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007567 |

| | |
|---|---|
| 409 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007434 |
| 410 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-59920 |
| 411 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: USD001343 |
| 412 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: RON2345946 |
| 413 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL26979 |
| 414 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47P01360 |
| 415 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47P01373 |
| 416 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2695620 |
| 417 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: MULTI; Type: PISTOL; S/N: DTI-S302289 |
| 418 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S302164 |
| 419 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 17S; Caliber: MULTI; Type: RIFLE; S/N: H1C27012 |
| 420 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042412 |
| 421 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 23-003202 |
| 422 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012649 |
| 423 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018785 |
| 424 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423134 |
| 425 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018388 |
| 426 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423722 |
| 427 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423172 |
| 428 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007750 |
| 429 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007002 |
| 430 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695621 |
| 431 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2691794 |
| 432 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-53576 |
| 433 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695632 |
| 434 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2688068 |
| 435 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27200F |
| 436 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27253 |
| 437 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27247F |
| 438 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DBX; Caliber: MULTI; Type: PISTOL; S/N: DBX9471 |
| 439 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095007 |
| 440 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: CHSF006591 |
| 441 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27246F |
| 442 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: 556; Type: RIFLE; S/N: MSA141329 |

| | |
|---|---|
| 443 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J026707 |
| 444 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: MULTI; Type: RIFLE; S/N: DR15004526 |
| 445 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-61573 |
| 446 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-53512 |
| 447 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23903F |
| 448 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27274 |
| 449 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23324F |
| 450 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27290F |
| 451 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23881F |
| 452 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23898F |
| 453 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27240F |
| 454 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27279F |
| 455 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162381 |
| 456 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23932F |
| 457 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633370 |
| 458 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23301F |
| 459 | Firearm; Manufacturer: F1 Firearms; Model: FDR15; Caliber: MULTI; Type: RIFLE; S/N: 110-29726 |
| 460 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT175 |
| 461 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT599 |
| 462 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CEZR149 |
| 463 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT353 |
| 464 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT355 |
| 465 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CDNV643 |
| 466 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT184 |
| 467 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT356 |
| 468 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CFDT363 |
| 469 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 9; Type: RIFLE; S/N: RON2156871 |
| 470 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCP347 |
| 471 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT192 |
| 472 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AHDK274 |
| 473 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR888 |
| 474 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR222 |
| 475 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT187 |
| 476 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR892 |

| | |
|---|---|
| 477 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT181 |
| 478 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT190 |
| 479 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT189 |
| 480 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633982 |
| 481 | Firearm; Manufacturer: Romanian; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: RON2211645 |
| 482 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27273 |
| 483 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23891 |
| 484 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27251 |
| 485 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27252 |
| 486 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27229 |
| 487 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23896 |
| 488 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23886 |
| 489 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013887 |
| 490 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140852 |
| 491 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS415198 |
| 492 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132348 |
| 493 | Firearm; Manufacturer: Zastava Arms; Model: ZPAPM70; Caliber: 762; Type: RIFLE; S/N: Z70177034 |
| 494 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE-2400159 |
| 495 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146551 |
| 496 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06079 |
| 497 | Firearm; Manufacturer: Colt; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV078493 |
| 498 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06038 |
| 499 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J054417 |
| 500 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKFW683 |
| 501 | Firearm; Manufacturer: GLOCK INC.; Model: 43; Caliber: 9; Type: PISTOL; S/N: AHXK263 |
| 502 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT000 |
| 503 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMU071 |
| 504 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AGSL341 |
| 505 | Firearm; Manufacturer: GLOCK GMBH; Model: 23; Caliber: 40; Type: PISTOL; S/N: CESW367 |
| 506 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT006 |
| 507 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP489 |
| 508 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUR685 |
| 509 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CFCT231 |
| 510 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK368 |

| | |
|---|---|
| 511 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AKSB453 |
| 512 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN787 |
| 513 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN798 |
| 514 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK370 |
| 515 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: CESW368 |
| 516 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV163 |
| 517 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV155 |
| 518 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CEZR148 |
| 519 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV162 |
| 520 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV077443 |
| 521 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: 38SCC7095 |
| 522 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV078516 |
| 523 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV065025 |
| 524 | Firearm; Manufacturer: COLT; Model: GOLD CUP TROPHY; Caliber: 38; Type: PISTOL; S/N: GV076691 |
| 525 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 45; Type: PISTOL; S/N: GV228070 |
| 526 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS035565 |
| 527 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF016156 |
| 528 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077772 |
| 529 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV057474 |
| 530 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 38; Type: PISTOL; S/N: CCS036138 |
| 531 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV069704 |
| 532 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: OYO244 |
| 533 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 212ECB |
| 534 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077016 |
| 535 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 9; Type: PISTOL; S/N: 9XE06292 |
| 536 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS036128 |
| 537 | Firearm; Manufacturer: COLT; Model: COMBAT COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00533 |
| 538 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV228207 |
| 539 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF143106 |
| 540 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27232F |
| 541 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: MULTI; Type: RIFLE; S/N: DR15005026 |
| 542 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132414 |
| 543 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW39478 |
| 544 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06137 |

| | |
|---|---|
| 545 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06035 |
| 546 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV229076 |
| 547 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695612 |
| 548 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-80067 |
| 549 | Firearm; Manufacturer: COLT; Model: SUPER 38 AUTOMATIC; Caliber: 38; Type: PISTOL; S/N: GV077451 |
| 550 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077052 |
| 551 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF144532 |
| 552 | Firearm; Manufacturer: COLT; Model: SUPER 38 AUTOMATIC; Caliber: 38; Type: PISTOL; S/N: 38SCC6953 |
| 553 | Firearm; Manufacturer: COLT; Model: COMBAT COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00662 |
| 554 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS034262 |
| 555 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV069142 |
| 556 | Firearm; Manufacturer: COLT; Model: LIGHTWEIGHT COMM; Caliber: 45; Type: PISTOL; S/N: XE14248 |
| 557 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF141373 |
| 558 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF144523 |
| 559 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082739 |
| 560 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV076792 |
| 561 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ERB-338 |
| 562 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 0Y0397 |
| 563 | Firearm; Manufacturer: COLT; Model: DELTA ELITE; Caliber: 38; Type: PISTOL; S/N: DS49260 |
| 564 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077351 |
| 565 | Firearm; Manufacturer: COLT; Model: GOLD CUP TROPHY; Caliber: 38; Type: PISTOL; S/N: GV076094 |
| 566 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078612 |
| 567 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF145093 |
| 568 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078757 |
| 569 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV232187 |
| 570 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078504 |
| 571 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082625 |
| 572 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS035479 |
| 573 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078500 |
| 574 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 380; Type: PISTOL; S/N: GV078781 |
| 575 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 9; Type: PISTOL; S/N: 9XE06427 |
| 576 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV071795 |
| 577 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078766 |
| 578 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078624 |

| | |
|---|---|
| 579 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS421414 |
| 580 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS423132 |
| 581 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV160 |
| 582 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT149 |
| 583 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT145 |
| 584 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: AGLS768 |
| 585 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGND977 |
| 586 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLU004 |
| 587 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC029 |
| 588 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK970 |
| 589 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK955 |
| 590 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY848 |
| 591 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLK666 |
| 592 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC022 |
| 593 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLR890 |
| 594 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT147 |
| 595 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: BERM691 |
| 596 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: BZAB513 |
| 597 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLU003 |
| 598 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY846 |
| 599 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUM365 |
| 600 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC028 |
| 601 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: 38SCC6654 |
| 602 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV071086 |
| 603 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF142829 |
| 604 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077517 |
| 605 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV033283 |
| 606 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077097 |
| 607 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: TOG373 |
| 608 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV074230 |
| 609 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV231601 |
| 610 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: T0G357 |
| 611 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: CCS035711 |
| 612 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV073839 |

| | |
|---|---|
| 613 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00953 |
| 614 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082496 |
| 615 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082567 |
| 616 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV074417 |
| 617 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078632 |
| 618 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420740 |
| 619 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423456 |
| 620 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423137 |
| 621 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00931 |
| 622 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: OYO390 |
| 623 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ESS486 |
| 624 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV068719 |
| 625 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078371 |
| 626 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV036467 |
| 627 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: DLS382 |
| 628 | Firearm; Manufacturer: Colt ;Model: Comp Series; Caliber: 45; Type: PISTOL; S/N: SCC030436 |
| 629 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 38SCC7042 |
| 630 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF143628 |
| 631 | Firearm; Manufacturer: Colt ;Model: Comp Series; Caliber: 45; Type: PISTOL; S/N: CCS033152 |
| 632 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GCX17821 |
| 633 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00605 |
| 634 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00648 |
| 635 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00782 |
| 636 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00707 |
| 637 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421066 |
| 638 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421745 |
| 639 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421879 |
| 640 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421047 |
| 641 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AAKW234 |
| 642 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLK670 |
| 643 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLS769 |
| 644 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY849 |
| 645 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3303DC |
| 646 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP435 |

| 647 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG936 |
| 648 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG272 |
| 649 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA885 |
| 650 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG935 |
| 651 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWUA679 |
| 652 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK886 |
| 653 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWUA677 |
| 654 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ942 |
| 655 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ938 |
| 656 | Firearm; Manufacturer: GLOCK INC.; Model: 32; Caliber: 357; Type: PISTOL; S/N: BXDP849 |
| 657 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP434 |
| 658 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP431 |
| 659 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP439 |
| 660 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK539 |
| 661 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423435 |
| 662 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: NS421832 |
| 663 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421133 |
| 664 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421742 |
| 665 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421827 |
| 666 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421322 |
| 667 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423715 |
| 668 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423713 |
| 669 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042983 |
| 670 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042573 |
| 671 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042632 |
| 672 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX043554 |
| 673 | Firearm; Manufacturer: American Tactical ;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042810 |
| 674 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042676 |
| 675 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX043575 |
| 676 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420764 |
| 677 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042785 |
| 678 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042782 |
| 679 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421789 |
| 680 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042985 |

| | |
|---|---|
| 681 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421866 |
| 682 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS420872 |
| 683 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421725 |
| 684 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421774 |
| 685 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421841 |
| 686 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421835 |
| 687 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423136 |
| 688 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423178 |
| 689 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS424715 |
| 690 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043187 |
| 691 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042650 |
| 692 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042976 |
| 693 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042748 |
| 694 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042990 |
| 695 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043562 |
| 696 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042659 |
| 697 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043570 |
| 698 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042986 |
| 699 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042937 |
| 700 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042989 |
| 701 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423198 |
| 702 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NX042786 |
| 703 | Firearm; Manufacturer: American Tactical ;Model: Alpha Maxx; Caliber: MULTI; Type: PISTOL; S/N: NX042691 |
| 704 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA315US |
| 705 | Firearm; Manufacturer: American Tactical ;Model: Alpha Maxx; Caliber: MULTI; Type: PISTOL; S/N: NX042749 |
| 706 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911; Caliber: 45; Type: PISTOL; S/N: APB02000 |
| 707 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420895 |
| 708 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK536 |
| 709 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC464 |
| 710 | Firearm; Manufacturer: GLOCK INC.; Model: 36; Caliber: 45; Type: PISTOL; S/N: BYZH810 |
| 711 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC466 |
| 712 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: CCPS497 |
| 713 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: AKCZ711 |
| 714 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX689 |

| 715 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: CCPS498 |
| 716 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: M10A1; Caliber: 9; Type: PISTOL; S/N: T0620-25DM00779 |
| 717 | Firearm; Manufacturer: GLOCK INC.; Model: 21GEN4; Caliber: 45; Type: PISTOL; S/N: RPL869 |
| 718 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3321DC |
| 719 | Firearm; Manufacturer: Glock ;Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ127 |
| 720 | Firearm; Manufacturer: Rock Island Armory ;Model: M1911 A1; Caliber: 38; Type: PISTOL; S/N: RIA2888060 |
| 721 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421778 |
| 722 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS401175 |
| 723 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421858 |
| 724 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423436 |
| 725 | Firearm; Manufacturer: Glock ;Model: 17; Caliber: 45; Type: PISTOL; S/N: AKDC463 |
| 726 | Firearm; Manufacturer: GLOCK GMBH; Model: 35; Caliber: 9; Type: PISTOL; S/N: AGPP440 |
| 727 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: BVHA828 |
| 728 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA182 |
| 729 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY839 |
| 730 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUR684 |
| 731 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT354 |
| 732 | Firearm; Manufacturer: Charles Daly; Model: 1911 Empire; Caliber: 45; Type: PISTOL; S/N: KTIT24H0079 |
| 733 | Firearm; Manufacturer: Charles Daly; Model: 1911 Empire; Caliber: 45; Type: PISTOL; S/N: KTIT23A1030 |
| 734 | Firearm; Manufacturer: Charles Daly; Model: 1911 Field; Caliber: 45; Type: PISTOL; S/N: KTIT24P0494 |
| 735 | Firearm; Manufacturer: Charles Daly; Model: 1911 Field; Caliber: 45; Type: PISTOL; S/N: KTIT24P0467 |
| 736 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: AAP00418 |
| 737 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K967690 |
| 738 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K974080 |
| 739 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K967314 |
| 740 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: KY023006 |
| 741 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK537 |
| 742 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT003 |
| 743 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX298 |
| 744 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP490 |
| 745 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK509 |
| 746 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK538 |
| 747 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX685 |
| 748 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP491 |

| | |
|---|---|
| 749 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX684 |
| 750 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ98 |
| 751 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKFW612 |
| 752 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX291 |
| 753 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AHGA130 |
| 754 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AHFZ541 |
| 755 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: AKCZ460 |
| 756 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY875 |
| 757 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG581 |
| 758 | Firearm; Manufacturer: GLOCK GMBH; Model: 20; Caliber: 10; Type: PISTOL; S/N: BXZS431 |
| 759 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: PHX437 |
| 760 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: BMTK597 |
| 761 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ134 |
| 762 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: APB03534 |
| 763 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: APB04337 |
| 764 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ940 |
| 765 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: Mac 9 DS Tisas; Caliber: 9; Type: PISTOL; S/N: T0620-25DM00778 |
| 766 | Firearm; Manufacturer: Palmetto State Armory ;Model: G3; Caliber: MULTI; Type: RECEIVER/FRAME; S/N: LJ016733 |
| 767 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875364 |
| 768 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: DAGGER; Caliber: 9; Type: PISTOL; S/N: FG213304 |
| 769 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP2340DC |
| 770 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN799 |
| 771 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ367 |
| 772 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG576 |
| 773 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG580 |
| 774 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCN2366 |
| 775 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY876 |
| 776 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA316US |
| 777 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKRV377 |
| 778 | Firearm; Manufacturer: GLOCK GMBH; Model: 31; Caliber: 357; Type: PISTOL; S/N: CBYE844 |
| 779 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCD292034 |
| 780 | Firearm; Manufacturer: GLOCK GMBH; Model: 31; Caliber: 357; Type: PISTOL; S/N: BGDC641 |
| 781 | Firearm; Manufacturer: KIMBER; Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: KY023027 |
| 782 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR269 |

| | |
|---|---|
| 783 | Firearm; Manufacturer: GLOCK GMBH; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA167 |
| 784 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU682 |
| 785 | Firearm; Manufacturer: GLOCK INC.; Model: Gen 32; Caliber: 357; Type: PISTOL; S/N: BXDP848 |
| 786 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR285 |
| 787 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR281 |
| 788 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY842 |
| 789 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG579 |
| 790 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG577 |
| 791 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG578 |
| 792 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: CCEG866 |
| 793 | Firearm; Manufacturer: COLT; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV076985 |
| 794 | Firearm; Manufacturer: COLT; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV076620 |
| 795 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 762; Type: RIFLE; S/N: DB2656584 |
| 796 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: 556; Type: PISTOL; S/N: DP15002511 |
| 797 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307374 |
| 798 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7159385 |
| 799 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB677334 |
| 800 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL28168 |
| 801 | Firearm; Manufacturer: GLOCK INC.; Model: 21; Caliber: 45; Type: PISTOL; S/N: BBLW780 |
| 802 | Firearm; Manufacturer: GLOCK GMBH; Model: 28; Caliber: 380; Type: PISTOL; S/N: AHSH074 |
| 803 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC467 |
| 804 | Firearm; Manufacturer: GLOCK INC.; Model: 20; Caliber: 10; Type: PISTOL; S/N: BXZS430 |
| 805 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK101 |
| 806 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ126 |
| 807 | Firearm; Manufacturer: GLOCK INC.; Model: 20; Caliber: 10; Type: PISTOL; S/N: CCPS500 |
| 808 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFKX364 |
| 809 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX682 |
| 810 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFKX369 |
| 811 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDB902 |
| 812 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX694 |
| 813 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: BMFH527 |
| 814 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK100 |
| 815 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK109 |
| 816 | Firearm; Manufacturer: GLOCK GMBH; Model: 26; Caliber: 9; Type: PISTOL; S/N: AKPA071 |

| | |
|---|---|
| 817 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC465 |
| 818 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: CCEG864 |
| 819 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21821 |
| 820 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: YVB610 |
| 821 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK969 |
| 822 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFPM172 |
| 823 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: M 1911 A1; Caliber: 45; Type: PISTOL; S/N: T0620-24Z24039 |
| 824 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFEE868 |
| 825 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: ROCK; Caliber: 57; Type: PISTOL; S/N: RK056607 |
| 826 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFEE869 |
| 827 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: ROCK; Caliber: 57; Type: PISTOL; S/N: RK056409 |
| 828 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER854530 |
| 829 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158458 |
| 830 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: LW426437 |
| 831 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: VPT811 |
| 832 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421722 |
| 833 | Firearm; Manufacturer: Century Arms; Model: Micro Draco; Caliber: 762; Type: RIFLE; S/N: USD001328 |
| 834 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP2421DC |
| 835 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA08783 |
| 836 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC4PL21821F |
| 837 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: BACK817 |
| 838 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: PRODIGY; Caliber: 9; Type: PISTOL; S/N: NMH70210 |
| 839 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA11415 |
| 840 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: NDCSF146752 |
| 841 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA318 |
| 842 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7159301 |
| 843 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: 24AB01801 |
| 844 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019296 |
| 845 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M240 SLR; Caliber: 762; Type: RIFLE; S/N: 241511 |
| 846 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019046 |
| 847 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019048 |
| 848 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: MRAD; Caliber: MULTI; Type: RIFLE; S/N: DJ000258 |
| 849 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC159219 |
| 850 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M99; Caliber: 50; Type: RIFLE; S/N: AS000854 |

| 851 | Firearm; Manufacturer: OHIO ORDNANCE; Model: M2SLR; Caliber: 50; Type: RIFLE; S/N: 850756 |
| 852 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019224 |
| 853 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDMV7; Caliber: 556; Type: RIFLE; S/N: DDM4594103 with |
| 854 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA10719 |
| 855 | Firearm; Manufacturer: KRISS USA INC. (TRANSFORMATIONAL DEFENSE IND); Model: Vector; Caliber: 22; Type: PISTOL; S/N: 22VP002044 |
| 856 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA09097 |
| 857 | Firearm; Manufacturer: AERO PRECISION; Model: X15; Caliber: MULTI; Type: RIFLE; S/N: X072083 |
| 858 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCNL242665 |
| 859 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019099 |
| 860 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107; Caliber: 50 BMG; Type: RIFLE; S/N: AEO13187 |
| 861 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158531 |
| 862 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC156065 |
| 863 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158477 |
| 864 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154225 |
| 865 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154223 |
| 866 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154213 |
| 867 | Firearm; Manufacturer: BERETTA USA CORP; Model: 3032 TOMCAT; Caliber: 32; Type: PISTOL; S/N: DAA662576 |
| 868 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y029057X |
| 869 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030083X |
| 870 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030113X |
| 871 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030077X |
| 872 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030084X |
| 873 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030078X |
| 874 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030073X |
| 875 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92 X1; Caliber: 9; Type: PISTOL; S/N: 92X0100964 |
| 876 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92FS; Caliber: 9; Type: PISTOL; S/N: BER877092 |
| 877 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019040 |
| 878 | Firearm; Manufacturer: SKS; Model: 45; Caliber: 762; Type: RIFLE; S/N: RH226578 |
| 879 | Firearm; Manufacturer: RUGER; Model: Unknown; Caliber: 556; Type: RIFLE; S/N: 85939789 |
| 880 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA018100A |
| 881 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3338DC |
| 882 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: BACK704 |
| 883 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA11525 |
| 884 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA02742 |

| 885 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA08913 |
|---|---|
| 886 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA10722 |
| 887 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 17S; Caliber: 762; Type: RIFLE; S/N: H1C27201 |
| 888 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019132 |
| 889 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019045 |
| 890 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019123 |
| 891 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50; Type: RIFLE; S/N: AE014148 |
| 892 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019274 |
| 893 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50; Type: RIFLE; S/N: AE013167 |
| 894 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7164112 |
| 895 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843580 |
| 896 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811090 |
| 897 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824936 |
| 898 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824937 |
| 899 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875026 |
| 900 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824938 |
| 901 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875033 |
| 902 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875028 |
| 903 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875361 |
| 904 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875362 |
| 905 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843583 |
| 906 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824939 |
| 907 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875367 |
| 908 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875358 |
| 909 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843584 |
| 910 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875034 |
| 911 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875027 |
| 912 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2811079 |
| 913 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875032 |
| 914 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875365 |
| 915 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: DCSF633986 |
| 916 | Firearm; Manufacturer: Desert Eagle; Model: 50AE ; Caliber: 50; Type: PISTOL; S/N: DK0119900 |
| 917 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160141 |
| 918 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA24PMD-55108 |

| | |
|---|---|
| 919 | Firearm; Manufacturer: Tesis; Model: Px; Caliber: 57; Type: PISTOL; S/N: TO62024DJ05932 |
| 920 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824933 |
| 921 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811095 |
| 922 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811088 |
| 923 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2811085 |
| 924 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: PISTOL; S/N: BFT47025353 |
| 925 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9; Caliber: 9; Type: PISTOL; S/N: LEJ4655 |
| 926 | Firearm; Manufacturer: GLOCK GMBH; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT148 |
| 927 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: Eschelon; Caliber: 9; Type: pistol; S/N: BE343347 |
| 928 | Firearm; Manufacturer: GIRSAN; Model: MC9S; Caliber: 9; Type: PISTOL; S/N: T636824CJ01579 |
| 929 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: PRODIGY; Caliber: 9; Type: PISTOL; S/N: NMH61420 |
| 930 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: CT380; Caliber: 9; Type: PISTOL; S/N: A008704 |
| 931 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9; Caliber: 9; Type: PISTOL; S/N: SBR8965 |
| 932 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9 SHIELD; Caliber: 9; Type: PISTOL; S/N: EFP6052 |
| 933 | Firearm; Manufacturer: AREX; Model: Delta M; Caliber: 9; Type: PISTOL; S/N: G36646 |
| 934 | Firearm; Manufacturer: SMITH & WESSON; Model: COMPETITOR; Caliber: 9; Type: PISTOL; S/N: SBN0530 |
| 935 | Firearm; Manufacturer: FMK FIREARMS INC.; Model: G9; Caliber: 9; Type: PISTOL; S/N: BTT4629 |
| 936 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: FXS-9; Caliber: 9; Type: PISTOL; S/N: TF674-22A10184 |
| 937 | Firearm; Manufacturer: FNH USA, LLC; Model: HIGH POWER; Caliber: 9; Type: PISTOL; S/N: VU11340 |
| 938 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92XI; Caliber: 9; Type: Pistol; S/N: 92X0087077 |
| 939 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER854252 |
| 940 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92FS; Caliber: 9; Type: PISTOL; S/N: BER202003 |
| 941 | Firearm; Manufacturer: CANIK55; Model: TTI COMBAT; Caliber: 9; Type: PISTOL; S/N: T6472-24CZ53392 |
| 942 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92XI; Caliber: 9; Type: Pistol; S/N: 92X0088276 |
| 943 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P365; Caliber: 9; Type: PISTOL; S/N: 66G152929 |
| 944 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58J523386 |
| 945 | Firearm; Manufacturer: SMITH & WESSON; Model: SD9; Caliber: 9; Type: PISTOL; S/N: EHJ5471 |
| 946 | Firearm; Manufacturer: COLT; Model: COMBAT ELITE; Caliber: 9; Type: PISTOL; S/N: GV060364 |
| 947 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: Hellcat; Caliber: 9; Type: PISTOL; S/N: BE210128 |
| 948 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC140591 |
| 949 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: CW9; Caliber: 9; Type: PISTOL; S/N: G026332 |
| 950 | Firearm; Manufacturer: TAURUS; Model: TH9C; Caliber: 9; Type: PISTOL; S/N: ABG712233 |
| 951 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV078520 |
| 952 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 45; Type: PISTOL; S/N: GV229004 |

| | |
|---|---|
| 953 | Firearm; Manufacturer: COLT; Model: GOLD CUP; Caliber: 45; Type: PISTOL; S/N: GCX17627 |
| 954 | Firearm; Manufacturer: RUGER; Model: SR1911; Caliber: 9; Type: PISTOL; S/N: 674-10512 |
| 955 | Firearm; Manufacturer: KIMBER; Model: CUSTOM II; Caliber: 45; Type: PISTOL; S/N: K911285 |
| 956 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV062090 |
| 957 | Firearm; Manufacturer: COLT; Model: COMPETITION; Caliber: 38; Type: PISTOL; S/N: 38SCC5234 |
| 958 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: 38SS10773 |
| 959 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077442 |
| 960 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: ESS167 |
| 961 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24-AB05547 |
| 962 | Firearm; Manufacturer: GIRSAN; Model: MCP3J; Caliber: 9; Type: PISTOL; S/N: T6368-24-EU00853 |
| 963 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24-AB05460 |
| 964 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24A05071 |
| 965 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911; Caliber: 45; Type: Pistol; S/N: 6D62D-24-Z24306 |
| 966 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02305 |
| 967 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE00302 |
| 968 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01584 |
| 969 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02290 |
| 970 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02152 |
| 971 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02308 |
| 972 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02293 |
| 973 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24DU00230 |
| 974 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01581 |
| 975 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE00310 |
| 976 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P30; Caliber: 9; Type: PISTOL; S/N: 129-134507 |
| 977 | Firearm; Manufacturer: TANFOGLIO, F.LLI, S.N.C; Model: Defiant; Caliber: 9; Type: PISTOL; S/N: IFG03610 |
| 978 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P2000; Caliber: 40; Type: PISTOL; S/N: 123-094114 |
| 979 | Firearm; Manufacturer: GIRSAN; Model: MC 9; Caliber: 9; Type: PISTOL; S/N: T6368-21CJ00491 |
| 980 | Firearm; Manufacturer: BERETTA, PIETRO S.P.A; Model: PX4 STORM; Caliber: 9; Type: PISTOL; S/N: PX9210R |
| 981 | Firearm; Manufacturer: TAURUS; Model: G3; Caliber: 9; Type: PISTOL; S/N: AEL838448 |
| 982 | Firearm; Manufacturer: RUGER; Model: 9E; Caliber: 9; Type: PISTOL; S/N: 33777787 |
| 983 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: ZIGANA PX-9; Caliber: 9; Type: PISTOL; S/N: T062021BM00221 |
| 984 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0373017 |
| 985 | Firearm; Manufacturer: RUGER; Model: SECURITY-9; Caliber: 9; Type: PISTOL; S/N: 381-25724 |
| 986 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P2000; Caliber: 40; Type: PISTOL; S/N: 123-095072 |

| | |
|---|---|
| 987 | Firearm; Manufacturer: CZ USA; Model: CZ P-10 F; Caliber: 9; Type: PISTOL; S/N: H321884 |
| 988 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58J570021 |
| 989 | Firearm; Manufacturer: KIMBER; Model: R7 MAKO; Caliber: 9; Type: PISTOL; S/N: Z13056 |
| 990 | Firearm; Manufacturer: LLAMA (GABILONDO & CIA); Model: 1911; Caliber: 9; Type: PISTOL; S/N: B49972 |
| 991 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58C029059 |
| 992 | Firearm; Manufacturer: STOEGER; Model: STR-9SC; Caliber: 9; Type: PISTOL; S/N: T642924Y00159 |
| 993 | Firearm; Manufacturer: TAURUS; Model: G3C; Caliber: 9; Type: PISTOL; S/N: 1KA36159 |
| 994 | Firearm; Manufacturer: TAURUS INTERNATIONAL; Model: GX4; Caliber: 9; Type: PISTOL; S/N: 1GC56415 |
| 995 | Firearm; Manufacturer: CANIK55; Model: TP-9; Caliber: 9; Type: PISTOL; S/N: T6472-24AP00193 |
| 996 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: HELLCAT; Caliber: 9; Type: PISTOL; S/N: BY435259 |
| 997 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: HELLCAT; Caliber: 9; Type: PISTOL; S/N: BK122964 |
| 998 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: XDM ELITE; Caliber: 9; Type: PISTOL; S/N: BE247346 |
| 999 | Firearm; Manufacturer: RUGER; Model: LCP MAX; Caliber: 9; Type: PISTOL; S/N: 381527495 |
| 1000 | Firearm; Manufacturer: RUGER; Model: LCP; Caliber: 9; Type: PISTOL; S/N: 372610168 |
| 1001 | Firearm; Manufacturer: TAURUS; Model: PT145 Pro; Caliber: 9; Type: PISTOL; S/N: NAR01006 |
| 1002 | Firearm; Manufacturer: BERETTA USA CORP; Model: PX4 Storm; Caliber: 9; Type: PISTOL; S/N: PX9377T |
| 1003 | Firearm; Manufacturer: SMITH & WESSON; Model: EQUALIZER; Caliber: 9; Type: PISTOL; S/N: EHP4808 |
| 1004 | Firearm; Manufacturer: CZ ;Model: P10S; Caliber: 9; Type: PISTOL; S/N: UC14869 |
| 1005 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: px9; Caliber: 9; Type: PISTOL; S/N: T062024DC00948 |
| 1006 | Firearm; Manufacturer: FNH USA, LLC; Model: FNS-40; Caliber: 40; Type: PISTOL; S/N: GKU0136378 |
| 1007 | Firearm; Manufacturer: FNH USA, LLC; Model: FNX-45; Caliber: 45; Type: PISTOL; S/N: FX3U208899 |
| 1008 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: FIVE-SEVEN; Caliber: 57; Type: PISTOL; S/N: 386455260 |
| 1009 | Firearm; Manufacturer: RUGER; Model: 5.7; Caliber: 577; Type: PISTOL; S/N: 644-06222 |
| 1010 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P229; Caliber: 40; Type: PISTOL; S/N: 55E068151 |
| 1011 | Firearm; Manufacturer: GLOCK GMBH; Model: G37; Caliber: 45; Type: PISTOL; S/N: BXDY840 |
| 1012 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082712 |
| 1013 | Firearm; Manufacturer: SABATTI & TANFOGLIO; Model: Defiant; Caliber: 38; Type: PISTOL; S/N: IFG06612 |
| 1014 | Firearm; Manufacturer: FNH USA, LLC; Model: 509C; Caliber: 9; Type: PISTOL; S/N: GKS0352158 |
| 1015 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR282 |
| 1016 | Firearm; Manufacturer: WALTHER; Model: PPX; Caliber: 9; Type: PISTOL; S/N: FAS0157 |
| 1017 | Firearm; Manufacturer: GLOCK GMBH; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT146 |
| 1018 | Firearm; Manufacturer: GLOCK GMBH; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU993 |
| 1019 | Firearm; Manufacturer: Canik ;Model: Mete SFX Sketch; Caliber: 9; Type: PISTOL; S/N: T6472-24BY10658 |
| 1020 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: TOG051 |

| | |
|---|---|
| 1021 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ESB471 |
| 1022 | Firearm; Manufacturer: COLT; Model: EL PRESIDENTE; Caliber: 38; Type: PISTOL; S/N: ELP420 |
| 1023 | Firearm; Manufacturer: COLT; Model: El Compadre; Caliber: 38; Type: PISTOL; S/N: 219ECB |
| 1024 | Firearm; Manufacturer: Beretta; Model: 92; Caliber: 38; Type: PISTOL; S/N: BER855605 |
| 1025 | Firearm; Manufacturer: Beretta; Model: 92; Caliber: 38; Type: PISTOL; S/N: BER855584 |
| 1026 | Firearm; Manufacturer: WALTHER; Model: PK; Caliber: 9; Type: PISTOL; S/N: AB158732 |
| 1027 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06077 |
| 1028 | Firearm; Manufacturer: KRISS USA INC. (TRANSFORMATIONAL DEFENSE IND); Model: KRISS VECTOR SDP G2; Caliber: 9; Type: PISTOL; S/N: 919PO17662 |
| 1029 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 16168203 |
| 1030 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDM4; Caliber: MULTI; Type: RIFLE; S/N: DDM4536380 |
| 1031 | Firearm; Manufacturer: FRANKLIN ARMORY; Model: FAI-15; Caliber: MULTI; Type: RIFLE; S/N: A-39900 |
| 1032 | Firearm; Manufacturer: IWI; Model: UZI; Caliber: 9; Type: RIFLE; S/N: U0000199 |
| 1033 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: FX52984 |
| 1034 | Firearm; Manufacturer: FREEDOM ORDNANCE MFG; Model: FX-9; Caliber: 9; Type: PISTOL; S/N: 065839 |
| 1035 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDM4; Caliber: MULTI; Type: RIFLE; S/N: DDM4594112 |
| 1036 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27266 |
| 1037 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 9; Type: PISTOL; S/N: RON2158303 |
| 1038 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 762; Type: PISTOL; S/N: BFT47P01320 |
| 1039 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: MINI DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-53815 |
| 1040 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: DRACO; Caliber: 9; Type: PISTOL; S/N: RON2345934 |
| 1041 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: DCSF916163 |
| 1042 | Firearm; Manufacturer: ZASTAVA; Model: M70; Caliber: 762; Type: RIFLE; S/N: Z70-176155 |
| 1043 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: SIG MCX; Caliber: MULTI; Type: RIFLE; S/N: 63J059373 |
| 1044 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 762; Type: RIFLE; S/N: BFT47025521 |
| 1045 | Firearm; Manufacturer: RILEY DEFENSE, INC.; Model: RAK 47; Caliber: 762; Type: RIFLE; S/N: B62151 |
| 1046 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 23-102413 |
| 1047 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: RIFLE; S/N: 63J054492 |
| 1048 | Firearm; Manufacturer: KELTEC, CNC INDUSTRIES, INC.; Model: R50; Caliber: 57; Type: RIFLE; S/N: TT1044 |
| 1049 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2684839 |
| 1050 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J041377 |
| 1051 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER; Caliber: MULTI; Type: PISTOL; S/N: FFH091651 |
| 1052 | Firearm; Manufacturer: HK; Model: SP5; Caliber: 9; Type: PISTOL; S/N: 271-026255 |
| 1053 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: MAC; Caliber: 9; Type: PISTOL; S/N: TG161-24AE01706 |
| 1054 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MPX; Caliber: MULTI; Type: PISTOL; S/N: 62H035445 |

| | |
|---|---|
| 1055 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: MULTI; Type: PISTOL; S/N: DP15002512 |
| 1056 | Firearm; Manufacturer: KELTEC, CNC INDUSTRIES, INC.; Model: SUB 2000; Caliber: 9; Type: PISTOL; S/N: FHGM78 |
| 1057 | Firearm; Manufacturer: CZECH WEAPONS SRO; Model: CSV-9; Caliber: 9; Type: PISTOL; S/N: CSV-2022-1211 |
| 1058 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110890 |
| 1059 | Firearm; Manufacturer: Springfield Armory ;Model: KUNA; Caliber: 9; Type: PISTOL; S/N: BFKS00891 |
| 1060 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A112097 |
| 1061 | Firearm; Manufacturer: Q, LLC; Model: SUGAR WEASEL; Caliber: MULTI; Type: PISTOL; S/N: MB01529 |
| 1062 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165296 |
| 1063 | Firearm; Manufacturer: American Tactical ;Model: GSG-MP40 P; Caliber: 9; Type: PISTOL; S/N: E004202 |
| 1064 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 854-34997 |
| 1065 | Firearm; Manufacturer: Colt ;Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007765 |
| 1066 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TK64069 |
| 1067 | Firearm; Manufacturer: GLOCK INC.; Model: 17CGEN4; Caliber: 9; Type: PISTOL; S/N: BGMT957 |
| 1068 | Firearm; Manufacturer: SAVAGE; Model: MSR-15; Caliber: 556; Type: RIFLE; S/N: 10-012913 |
| 1069 | Firearm; Manufacturer: BLACK RAIN ORDNANCE INC.; Model: FALLOUT 15; Caliber: MULTI; Type: RIFLE; S/N: BR046914 |
| 1070 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE2200814 |
| 1071 | Firearm; Manufacturer: Iron City ;Model: HATCHET; Caliber: MULTI; Type: RIFLE; S/N: 21-0229 |
| 1072 | Firearm; Manufacturer: CANIK55; Model: TP-9; Caliber: 9; Type: PISTOL; S/N: T6472-19BN01384 |
| 1073 | Firearm; Manufacturer: Palmetto State Armory ;Model: Dagger; Caliber: 9; Type: PISTOL; S/N: SZ042830 |
| 1074 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW20958 |
| 1075 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TL17894 |
| 1076 | Firearm; Manufacturer: US Arms Company ;Model: PATRIOT 15; Caliber: MULTI; Type: RIFLE; S/N: US04608 |
| 1077 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 20-033457 |
| 1078 | Firearm; Manufacturer: American Tactical ;Model: HYBRID; Caliber: 556; Type: RIFLE; S/N: NS415141 |
| 1079 | Firearm; Manufacturer: HIPOINT; Model: 995; Caliber: 9; Type: RIFLE; S/N: F150581 |
| 1080 | Firearm; Manufacturer: Masterpiece Arms ;Model: MPA 30T GRIM REAPER; Caliber: 9; Type: PISTOL; S/N: FX48032 |
| 1081 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2970503 |
| 1082 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095023 |
| 1083 | Firearm; Manufacturer: FNH ;Model: SCAR; Caliber: MULTI; Type: RIFLE; S/N: H1C24367 |
| 1084 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50 BMG; Type: RIFLE; S/N: AE010987 |
| 1085 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M240 SLR; Caliber: 762; Type: RIFLE; S/N: 241490 |
| 1086 | Firearm; Manufacturer: Ohio Ordnance ;Model: M2-SLR; Caliber: .50; Type: RIFLE; S/N: 850602 |
| 1087 | Firearm; Manufacturer: RUGER; Model: P95DC; Caliber: 9; Type: PISTOL; S/N: 312-35067 |
| 1088 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: BMGY822 |

| | |
|---|---|
| 1089 | Firearm; Manufacturer: SCCY INDUSTRIES, LLC (SKYY IND.); Model: CPX-2; Caliber: 9; Type: PISTOL; S/N: C321061 |
| 1090 | Firearm; Manufacturer: GLOCK INC.; Model: 21; Caliber: 45; Type: PISTOL; S/N: UBR092 |
| 1091 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0342663 |
| 1092 | Firearm; Manufacturer: SMITH & WESSON; Model: BODYGUARD; Caliber: 380; Type: PISTOL; S/N: EJT7542 |
| 1093 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: PISTOL; S/N: 25-015866 |
| 1094 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 57; Type: PISTOL; S/N: PJY9634 |
| 1095 | Firearm; Manufacturer: Smith & Wesson ;Model: M&P; Caliber: 9; Type: PISTOL; S/N: SBH9492 |
| 1096 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01585 |
| 1097 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01742 |
| 1098 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02156 |
| 1099 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02292 |
| 1100 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02303 |
| 1101 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24-DU00217 |
| 1102 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02304 |
| 1103 | Firearm; Manufacturer: GERMAN SPORTS GUNS; Model: GSG-1911; Caliber: 22; Type: PISTOL; S/N: A945399 |
| 1104 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: P590; Caliber: 57; Type: RIFLE; S/N: FN165293 |
| 1105 | Firearm; Manufacturer: MASTERPIECE ARMS; Model: MPA; Caliber: 9; Type: PISTOL; S/N: FX54728 |
| 1106 | Firearm; Manufacturer: PPMS; Model: DR-10; Caliber: MULTI; Type: RIFLE; S/N: DR10-006653 |
| 1107 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: UNKNOWN; Type: PISTOL; S/N: RIA2888041 |
| 1108 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888039 |
| 1109 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888056 |
| 1110 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888062 |
| 1111 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: Melik; Caliber: UNKNOWN; Type: PISTOL; S/N: TG97023M20154 |
| 1112 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 9; Type: PISTOL; S/N: RIA2771972 |
| 1113 | Firearm; Manufacturer: DERYA ARMS (DERYA SILAH SANAYI); Model: Melik; Caliber: 9; Type: PISTOL; S/N: TG97023M20191 |
| 1114 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006674 |
| 1115 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006944 |
| 1116 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006728 |
| 1117 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: PISTOL; S/N: 25-025144 |
| 1118 | Firearm; Manufacturer: Colt; Model: Delta; Caliber: 10; Type: PISTOL; S/N: DS48878 |
| 1119 | Firearm; Manufacturer: GIRSAN; Model: 19 Witness; Caliber: 10; Type: PISTOL; S/N: T6368-24-GB00359 |
| 1120 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6369-24EU00883 |
| 1121 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6368-24EU00885 |
| 1122 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: T0620-24222973 |

| | |
|---|---|
| 1123 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE0202147 |
| 1124 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24DU00238 |
| 1125 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-25GE00006 |
| 1126 | Firearm; Manufacturer: GIRSAN; Model: WITNESS 2311S; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00056 |
| 1127 | Firearm; Manufacturer: GIRSAN; Model: Witness; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00044 |
| 1128 | Firearm; Manufacturer: GIRSAN; Model: Witness; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00061 |
| 1129 | Firearm; Manufacturer: GIRSAN; Model: REGARD MC; Caliber: 9; Type: PISTOL; S/N: T6368-24A01920 |
| 1130 | Firearm; Manufacturer: GIRSAN; Model: MCP35 OPS; Caliber: 9; Type: PISTOL; S/N: T6368-23FA01978 |
| 1131 | Firearm; Manufacturer: GIRSAN; Model: REGARD MC; Caliber: 9; Type: PISTOL; S/N: T6368-24A01908 |
| 1132 | Firearm; Manufacturer: GIRSAN; Model: MCP35 OPS; Caliber: 9; Type: PISTOL; S/N: T6368-23FA00979 |
| 1133 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6368-23FA00974 |
| 1134 | Firearm; Manufacturer: FREEDOM ORDNANCE MFG; Model: FX-9; Caliber: 9; Type: PISTOL; S/N: 70503 |
| 1135 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS386636 |
| 1136 | Firearm; Manufacturer: HK; Model: SP5; Caliber: 9; Type: PISTOL; S/N: 271-034499 |
| 1137 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AIFS; Caliber: 10; Type: PISTOL; S/N: TA2002880 |
| 1138 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 10; Type: PISTOL; S/N: TA2002877 |
| 1139 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AIFS; Caliber: 10; Type: PISTOL; S/N: TA2002850 |
| 1140 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AICS; Caliber: 45; Type: PISTOL; S/N: RIA2841247 |
| 1141 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 45; Type: PISTOL; S/N: RIA2841240 |
| 1142 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 45; Type: PISTOL; S/N: RIA2780228 |
| 1143 | Firearm; Manufacturer: ROMARM/CUGIR; Model: WASR-M; Caliber: 9; Type: RIFLE; S/N: RON2156690 |
| 1144 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27249 |
| 1145 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027276 |
| 1146 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: CROSS; Caliber: MULTI; Type: RIFLE; S/N: 70G012710 |
| 1147 | Firearm; Manufacturer: ROMARM/CUGIR; Model: DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-61249 |
| 1148 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25025406 |
| 1149 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7164095 |
| 1150 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7160825 |
| 1151 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: MULTI; Type: PISTOL; S/N: DP15002508 |
| 1152 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: PISTOL; S/N: ZAR21833 |
| 1153 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS414954 |
| 1154 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS415443 |
| 1155 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27268 |
| 1156 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-55178 |

| 1157 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMU070 |
|------|------|
| 1158 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT002 |
| 1159 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKRV385 |
| 1160 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ094 |
| 1161 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ099 |
| 1162 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK365 |
| 1163 | Firearm; Manufacturer: RUGER; Model: LCP; Caliber: 380; Type: PISTOL; S/N: 379133999 |
| 1164 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER870998 |
| 1165 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: Kuna; Caliber: 9; Type: PISTOL; S/N: BKKS00895 |
| 1166 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160779 |
| 1167 | Firearm; Manufacturer: CANIK55; Model: TP9; Caliber: 9; Type: PISTOL; S/N: T647219AT10884 |
| 1168 | Firearm; Manufacturer: SMITH & WESSON; Model: SD9VE; Caliber: 9; Type: PISTOL; S/N: FYU1961 |
| 1169 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0291631 |
| 1170 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: FXS-9; Caliber: 9; Type: PISTOL; S/N: TF67422A00401 |
| 1171 | Firearm; Manufacturer: TAURUS INTERNATIONAL; Model: P2140 PRO; Caliber: 40; Type: PISTOL; S/N: SZL70249 |
| 1172 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50 BMG; Type: RIFLE; S/N: AEO13112 |
| 1173 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M2-SLR; Caliber: 50; Type: RIFLE; S/N: 850623 |
| 1174 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 C; Caliber: 10; Type: PISTOL; S/N: T6368-23FF01749 |
| 1175 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02306 |
| 1176 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02291 |
| 1177 | Financial Instrument: Physical Currency; $11,777.00 |