Issued on 08/26/2025

TIMOTHY COURCHAINE
United States Attorney
District of Arizona

LATANYA L. WATELAND
Arizona State Bar No. 031747
Assistant United States Attorney
Two Renaissance Square
40 North Central Avenue, Suite 1800
Phoenix, Arizona 85004-4408
Telephone: (602) 514-7500
LaTanya.Wateland@usdoj.gov
Attorneys for Plaintiff

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| United States of America,<br><br>Plaintiff,<br>v.<br><br>1,176 Weapons and $11,777 in United States Currency,<br><br>Defendants *In Rem*. | **CV-25-03076-PHX-JJT**<br><br>**WARRANT FOR ARREST *IN REM*** |

TO THE BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES:

A Complaint having been filed in this action, you are hereby commanded to arrest defendants listed on Attachment A to the Complaint and detain said defendants in your custody until further Order of this Court.

You are ordered to file with the Court, promptly after execution, this Warrant with your return hereon.

DATED this 26th day of August 2026.

DANIEL MCALLISTER
District Court Executive/Clerk of Court
United States District Court
District of Arizona

By: [signature]
Deputy Clerk

# Attachment A

| | |
|---|---|
| 1 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095016 |
| 2 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031116 |
| 3 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030554 |
| 4 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030595 |
| 5 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127205 |
| 6 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031109 |
| 7 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074673 |
| 8 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074677 |
| 9 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127220 |
| 10 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24043645 |
| 11 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074697 |
| 12 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074696 |
| 13 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074684 |
| 14 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074670 |
| 15 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074663 |
| 16 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013434 |
| 17 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074689 |
| 18 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130744 |
| 19 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24109411 |
| 20 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013440 |
| 21 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167298 |
| 22 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031120 |
| 23 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074667 |
| 24 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095018 |
| 25 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030587 |
| 26 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074669 |
| 27 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074693 |
| 28 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013437 |
| 29 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074675 |
| 30 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074676 |
| 31 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074678 |
| 32 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074692 |
| 33 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074682 |
| 34 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23127208 |

| | |
|---|---|
| 35 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013442 |
| 36 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013446 |
| 37 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013445 |
| 38 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24120450 |
| 39 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013443 |
| 40 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013435 |
| 41 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074699 |
| 42 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031123 |
| 43 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074662 |
| 44 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031127 |
| 45 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167297 |
| 46 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031101 |
| 47 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031137 |
| 48 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095015 |
| 49 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030562 |
| 50 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074698 |
| 51 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030581 |
| 52 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030570 |
| 53 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074681 |
| 54 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031111 |
| 55 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074690 |
| 56 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030567 |
| 57 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24030586 |
| 58 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074688 |
| 59 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013449 |
| 60 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013436 |
| 61 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031143 |
| 62 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074687 |
| 63 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167292 |
| 64 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074666 |
| 65 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095011 |
| 66 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074700 |
| 67 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031122 |
| 68 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074695 |

| | |
|---|---|
| 69 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095037 |
| 70 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074685 |
| 71 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24031121 |
| 72 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074679 |
| 73 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013439 |
| 74 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074694 |
| 75 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013418 |
| 76 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013441 |
| 77 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074691 |
| 78 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24167299 |
| 79 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074680 |
| 80 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24014101 |
| 81 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013447 |
| 82 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013444 |
| 83 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013422 |
| 84 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013420 |
| 85 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130742 |
| 86 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24014103 |
| 87 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074672 |
| 88 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24074674 |
| 89 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013432 |
| 90 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013430 |
| 91 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013426 |
| 92 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042205 |
| 93 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414380 |
| 94 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414583 |
| 95 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414879 |
| 96 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415051 |
| 97 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415366 |
| 98 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415468 |
| 99 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415044 |
| 100 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: 762; Type: RIFLE; S/N: MSA141293 |
| 101 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042181 |
| 102 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040794 |

| | |
|---|---|
| 103 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415345 |
| 104 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX041442 |
| 105 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA 141323 |
| 106 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA 140984 |
| 107 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415342 |
| 108 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414572 |
| 109 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414523 |
| 110 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140962 |
| 111 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS 415045 |
| 112 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141301 |
| 113 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042210 |
| 114 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J030201 |
| 115 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J073503 |
| 116 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176329 |
| 117 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176753 |
| 118 | Firearm; Manufacturer: ZASTAVA; Model: Z-PAP M70; Caliber: 762; Type: RIFLE; S/N: Z70-176243 |
| 119 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2697323 |
| 120 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683137 |
| 121 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130749 |
| 122 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130748 |
| 123 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24130741 |
| 124 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040671 |
| 125 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX041126 |
| 126 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX040699 |
| 127 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042138 |
| 128 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042197 |
| 129 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141320 |
| 130 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140967 |
| 131 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141335 |
| 132 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140953 |
| 133 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21827 |
| 134 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21830 |
| 135 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21817 |
| 136 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21829 |

| | |
|---|---|
| 137 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21819 |
| 138 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684827 |
| 139 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2690713 |
| 140 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682260 |
| 141 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Max; Caliber: 556; Type: RIFLE; S/N: NX041586 |
| 142 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141336 |
| 143 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS415204 |
| 144 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Omni Hybrid; Caliber: MULTI; Type: RIFLE; S/N: NS414551 |
| 145 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140997 |
| 146 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140960 |
| 147 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140964 |
| 148 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140815 |
| 149 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA141325 |
| 150 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J051047 |
| 151 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J053107 |
| 152 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165295 |
| 153 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J073511 |
| 154 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21867 |
| 155 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165634 |
| 156 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21887 |
| 157 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165297 |
| 158 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DV2690676 |
| 159 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2677231 |
| 160 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2680989 |
| 161 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: D82682736 |
| 162 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2684527 |
| 163 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165632 |
| 164 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688752 |
| 165 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683119 |
| 166 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2697321 |
| 167 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165633 |
| 168 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677617 |
| 169 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2687480 |
| 170 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2680624 |

| | |
|---|---|
| 171 | Firearm; Manufacturer: F-1 Firearms; Model: FDR-15; Caliber: MULTI; Type: RIFLE; S/N: 110-22379 |
| 172 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102397 |
| 173 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682117 |
| 174 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102402 |
| 175 | Firearm; Manufacturer: F-1 Firearms; Model: FDR-15; Caliber: MULTI; Type: RIFLE; S/N: 110-28038 |
| 176 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688746 |
| 177 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102399 |
| 178 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102395 |
| 179 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097250 |
| 180 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102401 |
| 181 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682101 |
| 182 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677244 |
| 183 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2677765 |
| 184 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684829 |
| 185 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2971306 |
| 186 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682106 |
| 187 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097254 |
| 188 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097256 |
| 189 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097248 |
| 190 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097249 |
| 191 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097252 |
| 192 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097255 |
| 193 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097253 |
| 194 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102398 |
| 195 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102403 |
| 196 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097251 |
| 197 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027325 |
| 198 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV097258 |
| 199 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027418 |
| 200 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027315 |
| 201 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2684821 |
| 202 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2682293 |
| 203 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2683200 |
| 204 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2690677 |

| | |
|---|---|
| 205 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2209974 |
| 206 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2688407 |
| 207 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: PISTOL; S/N: JRCV097257 |
| 208 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102404 |
| 209 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102394 |
| 210 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: JRCV102400 |
| 211 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102405 |
| 212 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: 15 Guardian; Caliber: MULTI; Type: RIFLE; S/N: FNG031481 |
| 213 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: 9; Type: RIFLE; S/N: JRCV102396 |
| 214 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNG031482 |
| 215 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNG031200 |
| 216 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10854 |
| 217 | Firearm; Manufacturer: JUST RIGHT CARBINES, LLC; Model: J R CARBINE; Caliber: MULTI; Type: RIFLE; S/N: T062023DC10828 |
| 218 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ02829 |
| 219 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10827 |
| 220 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ07316 |
| 221 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110866 |
| 222 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110867 |
| 223 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ02828 |
| 224 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ08781 |
| 225 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ02830 |
| 226 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A112114 |
| 227 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ07317 |
| 228 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ05933 |
| 229 | Firearm; Manufacturer: TISAS; Model: PX57; Caliber: 57; Type: PISTOL; S/N: TD62024DJ08780 |
| 230 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A111463 |
| 231 | Firearm; Manufacturer: TISAS; Model: C10 Yukon; Caliber: 10; Type: PISTOL; S/N: 24DB00958 |
| 232 | Firearm; Manufacturer: CANIK55; Model: TP-9SF; Caliber: 9; Type: PISTOL; S/N: T6472-20AT12391 |
| 233 | Firearm; Manufacturer: TISAS; Model: C10 Yukon; Caliber: 10; Type: PISTOL; S/N: 24DB00959 |
| 234 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-61735 |
| 235 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164167 |
| 236 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164212 |
| 237 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164258 |
| 238 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160753 |

| | |
|---|---|
| 239 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164164 |
| 240 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164021 |
| 241 | Firearm; Manufacturer: TISAS; Model: 1911A1; Caliber: .45; Type: PISTOL; S/N: T0620-25AP01199 |
| 242 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: RIFLE; S/N: 15A111247 |
| 243 | Firearm; Manufacturer: TISAS; Model: M1911 A1 GOVT; Caliber: 45; Type: PISTOL; S/N: T0620-24Z24302 |
| 244 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24PMD-61507 |
| 245 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911; Caliber: 45; Type: PISTOL; S/N: T0620-24Z22707 |
| 246 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163939 |
| 247 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164046 |
| 248 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911A1 TANKER; Caliber: 45; Type: PISTOL; S/N: T0620-25AP01198 |
| 249 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163962 |
| 250 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164245 |
| 251 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163878 |
| 252 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163861 |
| 253 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164175 |
| 254 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163864 |
| 255 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160750 |
| 256 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163857 |
| 257 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162685 |
| 258 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163170 |
| 259 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163853 |
| 260 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162640 |
| 261 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: PX-9 GEN3; Caliber: 9; Type: PISTOL; S/N: T062023DC10826 |
| 262 | Firearm; Manufacturer: TISAS; Model: PX-57; Caliber: 57; Type: PISTOL; S/N: T062024DJ08782 |
| 263 | Firearm; Manufacturer: Smith & Wesson; Model: MP15; Caliber: MULTI; Type: RIFLE; S/N: TW38839 |
| 264 | Firearm; Manufacturer: Smtih & Wesson; Model: Response; Caliber: 9; Type: RIFLE; S/N: RSS7334 |
| 265 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: 24-PMD-55008 |
| 266 | Firearm; Manufacturer: Smith & Wesson; Model: Response; Caliber: 9; Type: RIFLE; S/N: RSS8004 |
| 267 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161261 |
| 268 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47025161 |
| 269 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164035 |
| 270 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47025190 |
| 271 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164134 |
| 272 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: 24Z22708 |

| | |
|---|---|
| 273 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164202 |
| 274 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164178 |
| 275 | Firearm; Manufacturer: TISAS; Model: Night Stalker; Caliber: 45; Type: PISTOL; S/N: T0620-23AK05886 |
| 276 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163884 |
| 277 | Firearm; Manufacturer: TISAS; Model: 1911-A1T; Caliber: 45; Type: PISTOL; S/N: T0620-25AP01197 |
| 278 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132231 |
| 279 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Draco; Caliber: -- ;Type: PISTOL; S/N: RON2211625 |
| 280 | Firearm; Manufacturer: U.S.A. MILITARY SURPLUS; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: T0620-24Z22976 |
| 281 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164316 |
| 282 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163051 |
| 283 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164160 |
| 284 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163946 |
| 285 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164176 |
| 286 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163954 |
| 287 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164080 |
| 288 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164363 |
| 289 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163879 |
| 290 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163899 |
| 291 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7164066 |
| 292 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163072 |
| 293 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162774 |
| 294 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132412 |
| 295 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132439 |
| 296 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162798 |
| 297 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160923 |
| 298 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132208 |
| 299 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132511 |
| 300 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132329 |
| 301 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163992 |
| 302 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162992 |
| 303 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7131899 |
| 304 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132217 |
| 305 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163838 |
| 306 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW39484 |

| | |
|---|---|
| 307 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633354 |
| 308 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW33015 |
| 309 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162382 |
| 310 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162470 |
| 311 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: SCNL101406 |
| 312 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162221 |
| 313 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162307 |
| 314 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: LW413268 |
| 315 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307378 |
| 316 | Firearm; Manufacturer: Kel-Tec; Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1164 |
| 317 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1157 |
| 318 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162465 |
| 319 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162977 |
| 320 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162990 |
| 321 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34725 |
| 322 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146586 |
| 323 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146572 |
| 324 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162474 |
| 325 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161975 |
| 326 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7161987 |
| 327 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160148 |
| 328 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160754 |
| 329 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15006608 |
| 330 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCNL242658 |
| 331 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15005038 |
| 332 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004557 |
| 333 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012620 |
| 334 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012574 |
| 335 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307379 |
| 336 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012786 |
| 337 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 25-012627 |
| 338 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-019665 |
| 339 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-019526 |
| 340 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: UNKNOWN; Type: RIFLE; S/N: 24-018300 |

| | |
|---|---|
| 341 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7163875 |
| 342 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162690 |
| 343 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162163 |
| 344 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162019 |
| 345 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW28111 |
| 346 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW33014 |
| 347 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: 556; Type: RIFLE; S/N: SCNL221272 |
| 348 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: 556; Type: RIFLE; S/N: DCSF146778 |
| 349 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162856 |
| 350 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160755 |
| 351 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34733 |
| 352 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162780 |
| 353 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW34735 |
| 354 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162868 |
| 355 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162621 |
| 356 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1156 |
| 357 | Firearm; Manufacturer: Kel-Tec ;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT0Q44 |
| 358 | Firearm; Manufacturer: Kel-Tec;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT0Q42 |
| 359 | Firearm; Manufacturer: Kel-Tec;Model: R50; Caliber: .57; Type: RIFLE; S/N: TT1045 |
| 360 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160774 |
| 361 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301406 |
| 362 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301405 |
| 363 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S301400 |
| 364 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: PISTOL; S/N: DTI-S302291 |
| 365 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR19004518 |
| 366 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15006587 |
| 367 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004559 |
| 368 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307376 |
| 369 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: 556; Type: RIFLE; S/N: DR15004555 |
| 370 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S293236 |
| 371 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012752 |
| 372 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012849 |
| 373 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307381 |
| 374 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012609 |

| | |
|---|---|
| 375 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012643 |
| 376 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-005299 |
| 377 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018798 |
| 378 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-020015 |
| 379 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-017623 |
| 380 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-020210 |
| 381 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162794 |
| 382 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE-2400165 |
| 383 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-80066 |
| 384 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER ORACLE; Caliber: MULTI; Type: RIFLE; S/N: DR15006602 |
| 385 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU847 |
| 386 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER ORACLE; Caliber: MULTI; Type: RIFLE; S/N: DR15004517 |
| 387 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCM623 |
| 388 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CELC764 |
| 389 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CDNV644 |
| 390 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CEZR147 |
| 391 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU851 |
| 392 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU849 |
| 393 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU850 |
| 394 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-019394 |
| 395 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU279 |
| 396 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZY654 |
| 397 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018510 |
| 398 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEEU853 |
| 399 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT188 |
| 400 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR893 |
| 401 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012561 |
| 402 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012751 |
| 403 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423174 |
| 404 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423447 |
| 405 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS424710 |
| 406 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007167 |
| 407 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007748 |
| 408 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007567 |

| | |
|---|---|
| 409 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16; Caliber: 556; Type: RIFLE; S/N: HR2007434 |
| 410 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-59920 |
| 411 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: USD001343 |
| 412 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: RON2345946 |
| 413 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL26979 |
| 414 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47P01360 |
| 415 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: RIFLE; S/N: BFT47P01373 |
| 416 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2695620 |
| 417 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: MULTI; Type: PISTOL; S/N: DTI-S302289 |
| 418 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S302164 |
| 419 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 17S; Caliber: MULTI; Type: RIFLE; S/N: H1C27012 |
| 420 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: Alpha Maxx; Caliber: MULTI; Type: RIFLE; S/N: NX042412 |
| 421 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 23-003202 |
| 422 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25-012649 |
| 423 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018785 |
| 424 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423134 |
| 425 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 24-018388 |
| 426 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423722 |
| 427 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423172 |
| 428 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007750 |
| 429 | Firearm; Manufacturer: HARRINGTON AND RICHARDSON; Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007002 |
| 430 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695621 |
| 431 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2691794 |
| 432 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-53576 |
| 433 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695632 |
| 434 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2688068 |
| 435 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27200F |
| 436 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27253 |
| 437 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27247F |
| 438 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DBX; Caliber: MULTI; Type: PISTOL; S/N: DBX9471 |
| 439 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095007 |
| 440 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: CHSF006591 |
| 441 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27246F |
| 442 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: 556; Type: RIFLE; S/N: MSA141329 |

| | |
|---|---|
| 443 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J026707 |
| 444 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: MULTI; Type: RIFLE; S/N: DR15004526 |
| 445 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-61573 |
| 446 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA 24 PMD-53512 |
| 447 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23903F |
| 448 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27274 |
| 449 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23324F |
| 450 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27290F |
| 451 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23881F |
| 452 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23898F |
| 453 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27240F |
| 454 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27279F |
| 455 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7162381 |
| 456 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23932F |
| 457 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633370 |
| 458 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23301F |
| 459 | Firearm; Manufacturer: F1 Firearms; Model: FDR15; Caliber: MULTI; Type: RIFLE; S/N: 110-29726 |
| 460 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT175 |
| 461 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT599 |
| 462 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CEZR149 |
| 463 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT353 |
| 464 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT355 |
| 465 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CDNV643 |
| 466 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT184 |
| 467 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT356 |
| 468 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: CFDT363 |
| 469 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 9; Type: RIFLE; S/N: RON2156871 |
| 470 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCP347 |
| 471 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT192 |
| 472 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AHDK274 |
| 473 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR888 |
| 474 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR222 |
| 475 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT187 |
| 476 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: AKCR892 |

| | |
|---|---|
| 477 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT181 |
| 478 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT190 |
| 479 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT189 |
| 480 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF633982 |
| 481 | Firearm; Manufacturer: Romanian; Model: Micro Draco; Caliber: 9; Type: PISTOL; S/N: RON2211645 |
| 482 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27273 |
| 483 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23891 |
| 484 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27251 |
| 485 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27252 |
| 486 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27229 |
| 487 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23896 |
| 488 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL23886 |
| 489 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 24013887 |
| 490 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: MIL-SPORT; Caliber: MULTI; Type: RIFLE; S/N: MSA140852 |
| 491 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS415198 |
| 492 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132348 |
| 493 | Firearm; Manufacturer: Zastava Arms; Model: ZPAPM70; Caliber: 762; Type: RIFLE; S/N: Z70177034 |
| 494 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE-2400159 |
| 495 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: DCSF146551 |
| 496 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06079 |
| 497 | Firearm; Manufacturer: Colt; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV078493 |
| 498 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06038 |
| 499 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: PISTOL; S/N: 63J054417 |
| 500 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKFW683 |
| 501 | Firearm; Manufacturer: GLOCK INC.; Model: 43; Caliber: 9; Type: PISTOL; S/N: AHXK263 |
| 502 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT000 |
| 503 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMU071 |
| 504 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AGSL341 |
| 505 | Firearm; Manufacturer: GLOCK GMBH; Model: 23; Caliber: 40; Type: PISTOL; S/N: CESW367 |
| 506 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT006 |
| 507 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP489 |
| 508 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUR685 |
| 509 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CFCT231 |
| 510 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK368 |

| | |
|---|---|
| 511 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AKSB453 |
| 512 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN787 |
| 513 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN798 |
| 514 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK370 |
| 515 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: CESW368 |
| 516 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV163 |
| 517 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV155 |
| 518 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CEZR148 |
| 519 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV162 |
| 520 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV077443 |
| 521 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: 38SCC7095 |
| 522 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV078516 |
| 523 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV065025 |
| 524 | Firearm; Manufacturer: COLT; Model: GOLD CUP TROPHY; Caliber: 38; Type: PISTOL; S/N: GV076691 |
| 525 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 45; Type: PISTOL; S/N: GV228070 |
| 526 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS035565 |
| 527 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF016156 |
| 528 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077772 |
| 529 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV057474 |
| 530 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 38; Type: PISTOL; S/N: CCS036138 |
| 531 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV069704 |
| 532 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: OYO244 |
| 533 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 212ECB |
| 534 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077016 |
| 535 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 9; Type: PISTOL; S/N: 9XE06292 |
| 536 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS036128 |
| 537 | Firearm; Manufacturer: COLT; Model: COMBAT COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00533 |
| 538 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV228207 |
| 539 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF143106 |
| 540 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27232F |
| 541 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DR-15; Caliber: MULTI; Type: RIFLE; S/N: DR15005026 |
| 542 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7132414 |
| 543 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW39478 |
| 544 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06137 |

| | |
|---|---|
| 545 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06035 |
| 546 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV229076 |
| 547 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: PISTOL; S/N: DB2695612 |
| 548 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 1851-80067 |
| 549 | Firearm; Manufacturer: COLT; Model: SUPER 38 AUTOMATIC; Caliber: 38; Type: PISTOL; S/N: GV077451 |
| 550 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077052 |
| 551 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF144532 |
| 552 | Firearm; Manufacturer: COLT; Model: SUPER 38 AUTOMATIC; Caliber: 38; Type: PISTOL; S/N: 38SCC6953 |
| 553 | Firearm; Manufacturer: COLT; Model: COMBAT COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00662 |
| 554 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS034262 |
| 555 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV069142 |
| 556 | Firearm; Manufacturer: COLT; Model: LIGHTWEIGHT COMM; Caliber: 45; Type: PISTOL; S/N: XE14248 |
| 557 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF141373 |
| 558 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF144523 |
| 559 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082739 |
| 560 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV076792 |
| 561 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ERB-338 |
| 562 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 0Y0397 |
| 563 | Firearm; Manufacturer: COLT; Model: DELTA ELITE; Caliber: 38; Type: PISTOL; S/N: DS49260 |
| 564 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077351 |
| 565 | Firearm; Manufacturer: COLT; Model: GOLD CUP TROPHY; Caliber: 38; Type: PISTOL; S/N: GV076094 |
| 566 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078612 |
| 567 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF145093 |
| 568 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078757 |
| 569 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV232187 |
| 570 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078504 |
| 571 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082625 |
| 572 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: CCS035479 |
| 573 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078500 |
| 574 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 380; Type: PISTOL; S/N: GV078781 |
| 575 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 9; Type: PISTOL; S/N: 9XE06427 |
| 576 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV071795 |
| 577 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078766 |
| 578 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078624 |

| | |
|---|---|
| 579 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS421414 |
| 580 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS423132 |
| 581 | Firearm; Manufacturer: GLOCK INC.; Model: 23; Caliber: 40; Type: PISTOL; S/N: AHGV160 |
| 582 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT149 |
| 583 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT145 |
| 584 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: AGLS768 |
| 585 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGND977 |
| 586 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLU004 |
| 587 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC029 |
| 588 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK970 |
| 589 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK955 |
| 590 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY848 |
| 591 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLK666 |
| 592 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC022 |
| 593 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLR890 |
| 594 | Firearm; Manufacturer: GLOCK INC.; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT147 |
| 595 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: BERM691 |
| 596 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: BZAB513 |
| 597 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLU003 |
| 598 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY846 |
| 599 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUM365 |
| 600 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: CEVC028 |
| 601 | Firearm; Manufacturer: COLT; Model: COMPETITION PISTOL; Caliber: 45; Type: PISTOL; S/N: 38SCC6654 |
| 602 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV071086 |
| 603 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 9; Type: PISTOL; S/N: DF142829 |
| 604 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077517 |
| 605 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV033283 |
| 606 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077097 |
| 607 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: TOG373 |
| 608 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV074230 |
| 609 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GV231601 |
| 610 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: T0G357 |
| 611 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: CCS035711 |
| 612 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV073839 |

| | |
|---|---|
| 613 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00953 |
| 614 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082496 |
| 615 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082567 |
| 616 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV074417 |
| 617 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078632 |
| 618 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420740 |
| 619 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423456 |
| 620 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423137 |
| 621 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00931 |
| 622 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: OYO390 |
| 623 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ESS486 |
| 624 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV068719 |
| 625 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV078371 |
| 626 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV036467 |
| 627 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: DLS382 |
| 628 | Firearm; Manufacturer: Colt ;Model: Comp Series; Caliber: 45; Type: PISTOL; S/N: SCC030436 |
| 629 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: 38SCC7042 |
| 630 | Firearm; Manufacturer: COLT; Model: DEFENDER; Caliber: 45; Type: PISTOL; S/N: DF143628 |
| 631 | Firearm; Manufacturer: Colt ;Model: Comp Series; Caliber: 45; Type: PISTOL; S/N: CCS033152 |
| 632 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 45; Type: PISTOL; S/N: GCX17821 |
| 633 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00605 |
| 634 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00648 |
| 635 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00782 |
| 636 | Firearm; Manufacturer: COLT; Model: COMMANDER; Caliber: 38; Type: PISTOL; S/N: 38XE00707 |
| 637 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421066 |
| 638 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421745 |
| 639 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421879 |
| 640 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421047 |
| 641 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AAKW234 |
| 642 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLK670 |
| 643 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AGLS769 |
| 644 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: AHDY849 |
| 645 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3303DC |
| 646 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP435 |

| | |
|---|---|
| 647 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG936 |
| 648 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG272 |
| 649 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA885 |
| 650 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: CACG935 |
| 651 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWUA679 |
| 652 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK886 |
| 653 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWUA677 |
| 654 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ942 |
| 655 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ938 |
| 656 | Firearm; Manufacturer: GLOCK INC.; Model: 32; Caliber: 357; Type: PISTOL; S/N: BXDP849 |
| 657 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP434 |
| 658 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP431 |
| 659 | Firearm; Manufacturer: GLOCK INC.; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGPP439 |
| 660 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK539 |
| 661 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423435 |
| 662 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: NS421832 |
| 663 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421133 |
| 664 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421742 |
| 665 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421827 |
| 666 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421322 |
| 667 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423715 |
| 668 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423713 |
| 669 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042983 |
| 670 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042573 |
| 671 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042632 |
| 672 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX043554 |
| 673 | Firearm; Manufacturer: American Tactical ;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042810 |
| 674 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042676 |
| 675 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX043575 |
| 676 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420764 |
| 677 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042785 |
| 678 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042782 |
| 679 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421789 |
| 680 | Firearm; Manufacturer: American Tactical;Model: Alpha Max; Caliber: MULTI; Type: PISTOL; S/N: NX042985 |

| | |
|---|---|
| 681 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421866 |
| 682 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS420872 |
| 683 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421725 |
| 684 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421774 |
| 685 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421841 |
| 686 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421835 |
| 687 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423136 |
| 688 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423178 |
| 689 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS424715 |
| 690 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043187 |
| 691 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042650 |
| 692 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042976 |
| 693 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042748 |
| 694 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042990 |
| 695 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043562 |
| 696 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042659 |
| 697 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX043570 |
| 698 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042986 |
| 699 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042937 |
| 700 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NX042989 |
| 701 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS423198 |
| 702 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NX042786 |
| 703 | Firearm; Manufacturer: American Tactical ;Model: Alpha Maxx; Caliber: MULTI; Type: PISTOL; S/N: NX042691 |
| 704 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA315US |
| 705 | Firearm; Manufacturer: American Tactical ;Model: Alpha Maxx; Caliber: MULTI; Type: PISTOL; S/N: NX042749 |
| 706 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911; Caliber: 45; Type: PISTOL; S/N: APB02000 |
| 707 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS420895 |
| 708 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK536 |
| 709 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC464 |
| 710 | Firearm; Manufacturer: GLOCK INC.; Model: 36; Caliber: 45; Type: PISTOL; S/N: BYZH810 |
| 711 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC466 |
| 712 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: CCPS497 |
| 713 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: AKCZ711 |
| 714 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX689 |

| | |
|---|---|
| 715 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: CCPS498 |
| 716 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: M10A1; Caliber: 9; Type: PISTOL; S/N: T0620-25DM00779 |
| 717 | Firearm; Manufacturer: GLOCK INC.; Model: 21GEN4; Caliber: 45; Type: PISTOL; S/N: RPL869 |
| 718 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3321DC |
| 719 | Firearm; Manufacturer: Glock ;Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ127 |
| 720 | Firearm; Manufacturer: Rock Island Armory ;Model: M1911 A1; Caliber: 38; Type: PISTOL; S/N: RIA2888060 |
| 721 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421778 |
| 722 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS401175 |
| 723 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS421858 |
| 724 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: 556; Type: PISTOL; S/N: NS423436 |
| 725 | Firearm; Manufacturer: Glock ;Model: 17; Caliber: 45; Type: PISTOL; S/N: AKDC463 |
| 726 | Firearm; Manufacturer: GLOCK GMBH; Model: 35; Caliber: 9; Type: PISTOL; S/N: AGPP440 |
| 727 | Firearm; Manufacturer: GLOCK INC.; Model: 19; Caliber: 9; Type: PISTOL; S/N: BVHA828 |
| 728 | Firearm; Manufacturer: GLOCK INC.; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA182 |
| 729 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY839 |
| 730 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUR684 |
| 731 | Firearm; Manufacturer: GLOCK INC.; Model: 19C; Caliber: 9; Type: PISTOL; S/N: CFDT354 |
| 732 | Firearm; Manufacturer: Charles Daly; Model: 1911 Empire; Caliber: 45; Type: PISTOL; S/N: KTIT24H0079 |
| 733 | Firearm; Manufacturer: Charles Daly; Model: 1911 Empire; Caliber: 45; Type: PISTOL; S/N: KTIT23A1030 |
| 734 | Firearm; Manufacturer: Charles Daly; Model: 1911 Field; Caliber: 45; Type: PISTOL; S/N: KTIT24P0494 |
| 735 | Firearm; Manufacturer: Charles Daly; Model: 1911 Field; Caliber: 45; Type: PISTOL; S/N: KTIT24P0467 |
| 736 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: AAP00418 |
| 737 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K967690 |
| 738 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K974080 |
| 739 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: K967314 |
| 740 | Firearm; Manufacturer: Kimber ;Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: KY023006 |
| 741 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK537 |
| 742 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT003 |
| 743 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX298 |
| 744 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP490 |
| 745 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK509 |
| 746 | Firearm; Manufacturer: GLOCK INC.; Model: 41; Caliber: 45; Type: PISTOL; S/N: BWKK538 |
| 747 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX685 |
| 748 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKWP491 |

| | |
|---|---|
| 749 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX684 |
| 750 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ98 |
| 751 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKFW612 |
| 752 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKGX291 |
| 753 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AHGA130 |
| 754 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AHFZ541 |
| 755 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: AKCZ460 |
| 756 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY875 |
| 757 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG581 |
| 758 | Firearm; Manufacturer: GLOCK GMBH; Model: 20; Caliber: 10; Type: PISTOL; S/N: BXZS431 |
| 759 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: PHX437 |
| 760 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: BMTK597 |
| 761 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ134 |
| 762 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: APB03534 |
| 763 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: APB04337 |
| 764 | Firearm; Manufacturer: GLOCK INC.; Model: 42; Caliber: 380; Type: PISTOL; S/N: AKXZ940 |
| 765 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: Mac 9 DS Tisas; Caliber: 9; Type: PISTOL; S/N: T0620-25DM00778 |
| 766 | Firearm; Manufacturer: Palmetto State Armory ;Model: G3; Caliber: MULTI; Type: RECEIVER/FRAME; S/N: LJ016733 |
| 767 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875364 |
| 768 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: DAGGER; Caliber: 9; Type: PISTOL; S/N: FG213304 |
| 769 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP2340DC |
| 770 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUN799 |
| 771 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ367 |
| 772 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG576 |
| 773 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG580 |
| 774 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCN2366 |
| 775 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY876 |
| 776 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA316US |
| 777 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKRV377 |
| 778 | Firearm; Manufacturer: GLOCK GMBH; Model: 31; Caliber: 357; Type: PISTOL; S/N: CBYE844 |
| 779 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCD292034 |
| 780 | Firearm; Manufacturer: GLOCK GMBH; Model: 31; Caliber: 357; Type: PISTOL; S/N: BGDC641 |
| 781 | Firearm; Manufacturer: KIMBER; Model: Custom Shadow; Caliber: 45; Type: PISTOL; S/N: KY023027 |
| 782 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR269 |

| | |
|---|---|
| 783 | Firearm; Manufacturer: GLOCK GMBH; Model: 40GEN4; Caliber: 10; Type: PISTOL; S/N: BZDA167 |
| 784 | Firearm; Manufacturer: GLOCK INC.; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU682 |
| 785 | Firearm; Manufacturer: GLOCK INC.; Model: Gen 32; Caliber: 357; Type: PISTOL; S/N: BXDP848 |
| 786 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR285 |
| 787 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR281 |
| 788 | Firearm; Manufacturer: GLOCK GMBH; Model: 37; Caliber: 45; Type: PISTOL; S/N: BXDY842 |
| 789 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG579 |
| 790 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG577 |
| 791 | Firearm; Manufacturer: GLOCK INC.; Model: 47; Caliber: 9; Type: PISTOL; S/N: CAMG578 |
| 792 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: CCEG866 |
| 793 | Firearm; Manufacturer: COLT; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV076985 |
| 794 | Firearm; Manufacturer: COLT; Model: 1911 Government; Caliber: 38; Type: PISTOL; S/N: GV076620 |
| 795 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 762; Type: RIFLE; S/N: DB2656584 |
| 796 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: 556; Type: PISTOL; S/N: DP15002511 |
| 797 | Firearm; Manufacturer: DEL-TON INC.; Model: DTI-15; Caliber: 556; Type: RIFLE; S/N: DTI-S307374 |
| 798 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7159385 |
| 799 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB677334 |
| 800 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL28168 |
| 801 | Firearm; Manufacturer: GLOCK INC.; Model: 21; Caliber: 45; Type: PISTOL; S/N: BBLW780 |
| 802 | Firearm; Manufacturer: GLOCK GMBH; Model: 28; Caliber: 380; Type: PISTOL; S/N: AHSH074 |
| 803 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC467 |
| 804 | Firearm; Manufacturer: GLOCK INC.; Model: 20; Caliber: 10; Type: PISTOL; S/N: BXZS430 |
| 805 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK101 |
| 806 | Firearm; Manufacturer: GLOCK INC.; Model: 49; Caliber: 9; Type: PISTOL; S/N: CCNZ126 |
| 807 | Firearm; Manufacturer: GLOCK INC.; Model: 20; Caliber: 10; Type: PISTOL; S/N: CCPS500 |
| 808 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFKX364 |
| 809 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX682 |
| 810 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFKX369 |
| 811 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDB902 |
| 812 | Firearm; Manufacturer: GLOCK INC.; Model: 20GEN4; Caliber: 10; Type: PISTOL; S/N: AHBX694 |
| 813 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: BMFH527 |
| 814 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK100 |
| 815 | Firearm; Manufacturer: GLOCK INC.; Model: 30; Caliber: 45; Type: PISTOL; S/N: CFEK109 |
| 816 | Firearm; Manufacturer: GLOCK GMBH; Model: 26; Caliber: 9; Type: PISTOL; S/N: AKPA071 |

| | |
|---|---|
| 817 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: AKDC465 |
| 818 | Firearm; Manufacturer: GLOCK INC.; Model: 45; Caliber: 9; Type: PISTOL; S/N: CCEG864 |
| 819 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: RIFLE; S/N: ZAR21821 |
| 820 | Firearm; Manufacturer: GLOCK GMBH; Model: 22; Caliber: 40; Type: PISTOL; S/N: YVB610 |
| 821 | Firearm; Manufacturer: GLOCK INC.; Model: 17; Caliber: 9; Type: PISTOL; S/N: UVK969 |
| 822 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFPM172 |
| 823 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: M 1911 A1; Caliber: 45; Type: PISTOL; S/N: T0620-24Z24039 |
| 824 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFEE868 |
| 825 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: ROCK; Caliber: 57; Type: PISTOL; S/N: RK056607 |
| 826 | Firearm; Manufacturer: GLOCK GMBH; Model: 29; Caliber: 10; Type: PISTOL; S/N: CFEE869 |
| 827 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: ROCK; Caliber: 57; Type: PISTOL; S/N: RK056409 |
| 828 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER854530 |
| 829 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158458 |
| 830 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: LW426437 |
| 831 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: VPT811 |
| 832 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS421722 |
| 833 | Firearm; Manufacturer: Century Arms; Model: Micro Draco; Caliber: 762; Type: RIFLE; S/N: USD001328 |
| 834 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP2421DC |
| 835 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA08783 |
| 836 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC4PL21821F |
| 837 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: BACK817 |
| 838 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: PRODIGY; Caliber: 9; Type: PISTOL; S/N: NMH70210 |
| 839 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA11415 |
| 840 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: RIFLE; S/N: NDCSF146752 |
| 841 | Firearm; Manufacturer: GLOCK INC.; Model: 48; Caliber: 9; Type: PISTOL; S/N: CBYA318 |
| 842 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7159301 |
| 843 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: 24AB01801 |
| 844 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019296 |
| 845 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M240 SLR; Caliber: 762; Type: RIFLE; S/N: 241511 |
| 846 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019046 |
| 847 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019048 |
| 848 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: MRAD; Caliber: MULTI; Type: RIFLE; S/N: DJ000258 |
| 849 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC159219 |
| 850 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M99; Caliber: 50; Type: RIFLE; S/N: AS000854 |

| | |
|---|---|
| 851 | Firearm; Manufacturer: OHIO ORDNANCE; Model: M2SLR; Caliber: 50; Type: RIFLE; S/N: 850756 |
| 852 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019224 |
| 853 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDMV7; Caliber: 556; Type: RIFLE; S/N: DDM4594103 with |
| 854 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA10719 |
| 855 | Firearm; Manufacturer: KRISS USA INC. (TRANSFORMATIONAL DEFENSE IND); Model: Vector; Caliber: 22; Type: PISTOL; S/N: 22VP002044 |
| 856 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA09097 |
| 857 | Firearm; Manufacturer: AERO PRECISION; Model: X15; Caliber: MULTI; Type: RIFLE; S/N: X072083 |
| 858 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: SCNL242665 |
| 859 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019099 |
| 860 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107; Caliber: 50 BMG; Type: RIFLE; S/N: AEO13187 |
| 861 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158531 |
| 862 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC156065 |
| 863 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC158477 |
| 864 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154225 |
| 865 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154223 |
| 866 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC154213 |
| 867 | Firearm; Manufacturer: BERETTA USA CORP; Model: 3032 TOMCAT; Caliber: 32; Type: PISTOL; S/N: DAA662576 |
| 868 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y029057X |
| 869 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030083X |
| 870 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030113X |
| 871 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030077X |
| 872 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030084X |
| 873 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030078X |
| 874 | Firearm; Manufacturer: BERETTA USA CORP; Model: 80x Cheetah; Caliber: 380; Type: PISTOL; S/N: Y030073X |
| 875 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92 X1; Caliber: 9; Type: PISTOL; S/N: 92X0100964 |
| 876 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92FS; Caliber: 9; Type: PISTOL; S/N: BER877092 |
| 877 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA019040 |
| 878 | Firearm; Manufacturer: SKS; Model: 45; Caliber: 762; Type: RIFLE; S/N: RH226578 |
| 879 | Firearm; Manufacturer: RUGER; Model: Unknown; Caliber: 556; Type: RIFLE; S/N: 85939789 |
| 880 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: 82A1; Caliber: 50 BMG; Type: RIFLE; S/N: AA018100A |
| 881 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: MP3338DC |
| 882 | Firearm; Manufacturer: GLOCK GMBH; Model: 17; Caliber: 9; Type: PISTOL; S/N: BACK704 |
| 883 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA11525 |
| 884 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA02742 |

| | |
|---|---|
| 885 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA08913 |
| 886 | Firearm; Manufacturer: FNH USA, LLC; Model: M249S; Caliber: 556; Type: RIFLE; S/N: M249SA10722 |
| 887 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 17S; Caliber: 762; Type: RIFLE; S/N: H1C27201 |
| 888 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019132 |
| 889 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019045 |
| 890 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019123 |
| 891 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50; Type: RIFLE; S/N: AE014148 |
| 892 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: A2A1; Caliber: 50; Type: RIFLE; S/N: AA019274 |
| 893 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50; Type: RIFLE; S/N: AE013167 |
| 894 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7164112 |
| 895 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843580 |
| 896 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811090 |
| 897 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824936 |
| 898 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824937 |
| 899 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875026 |
| 900 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824938 |
| 901 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875033 |
| 902 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875028 |
| 903 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875361 |
| 904 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875362 |
| 905 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843583 |
| 906 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824939 |
| 907 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875367 |
| 908 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875358 |
| 909 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2843584 |
| 910 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875034 |
| 911 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875027 |
| 912 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2811079 |
| 913 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875032 |
| 914 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2875365 |
| 915 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: DCSF633986 |
| 916 | Firearm; Manufacturer: Desert Eagle; Model: 50AE ; Caliber: 50; Type: PISTOL; S/N: DK0119900 |
| 917 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160141 |
| 918 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: ROA24PMD-55108 |

| | |
|---|---|
| 919 | Firearm; Manufacturer: Tesis; Model: Px; Caliber: 57; Type: PISTOL; S/N: TO62024DJ05932 |
| 920 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2824933 |
| 921 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811095 |
| 922 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 380; Type: PISTOL; S/N: RIA2811088 |
| 923 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 45; Type: PISTOL; S/N: RIA2811085 |
| 924 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: BFT47; Caliber: 762; Type: PISTOL; S/N: BFT47025353 |
| 925 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9; Caliber: 9; Type: PISTOL; S/N: LEJ4655 |
| 926 | Firearm; Manufacturer: GLOCK GMBH; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT148 |
| 927 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: Eschelon; Caliber: 9; Type: pistol; S/N: BE343347 |
| 928 | Firearm; Manufacturer: GIRSAN; Model: MC9S; Caliber: 9; Type: PISTOL; S/N: T636824CJ01579 |
| 929 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: PRODIGY; Caliber: 9; Type: PISTOL; S/N: NMH61420 |
| 930 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: CT380; Caliber: 9; Type: PISTOL; S/N: A008704 |
| 931 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9; Caliber: 9; Type: PISTOL; S/N: SBR8965 |
| 932 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 9 SHIELD; Caliber: 9; Type: PISTOL; S/N: EFP6052 |
| 933 | Firearm; Manufacturer: AREX; Model: Delta M; Caliber: 9; Type: PISTOL; S/N: G36646 |
| 934 | Firearm; Manufacturer: SMITH & WESSON; Model: COMPETITOR; Caliber: 9; Type: PISTOL; S/N: SBN0530 |
| 935 | Firearm; Manufacturer: FMK FIREARMS INC.; Model: G9; Caliber: 9; Type: PISTOL; S/N: BTT4629 |
| 936 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: FXS-9; Caliber: 9; Type: PISTOL; S/N: TF674-22A10184 |
| 937 | Firearm; Manufacturer: FNH USA, LLC; Model: HIGH POWER; Caliber: 9; Type: PISTOL; S/N: VU11340 |
| 938 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92XI; Caliber: 9; Type: Pistol; S/N: 92X0087077 |
| 939 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER854252 |
| 940 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92FS; Caliber: 9; Type: PISTOL; S/N: BER202003 |
| 941 | Firearm; Manufacturer: CANIK55; Model: TTI COMBAT; Caliber: 9; Type: PISTOL; S/N: T6472-24CZ53392 |
| 942 | Firearm; Manufacturer: BERETTA USA CORP; Model: 92XI; Caliber: 9; Type: Pistol; S/N: 92X0088276 |
| 943 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P365; Caliber: 9; Type: PISTOL; S/N: 66G152929 |
| 944 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58J523386 |
| 945 | Firearm; Manufacturer: SMITH & WESSON; Model: SD9; Caliber: 9; Type: PISTOL; S/N: EHJ5471 |
| 946 | Firearm; Manufacturer: COLT; Model: COMBAT ELITE; Caliber: 9; Type: PISTOL; S/N: GV060364 |
| 947 | Firearm; Manufacturer: SPRINGFIELD ARMORY,GENESEO,IL; Model: Hellcat; Caliber: 9; Type: PISTOL; S/N: BE210128 |
| 948 | Firearm; Manufacturer: BERETTA USA CORP; Model: APX; Caliber: 9; Type: PISTOL; S/N: AXC140591 |
| 949 | Firearm; Manufacturer: KAHR ARMS - AUTO ORDNANCE; Model: CW9; Caliber: 9; Type: PISTOL; S/N: G026332 |
| 950 | Firearm; Manufacturer: TAURUS; Model: TH9C; Caliber: 9; Type: PISTOL; S/N: ABG712233 |
| 951 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV078520 |
| 952 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 45; Type: PISTOL; S/N: GV229004 |

| | |
|---|---|
| 953 | Firearm; Manufacturer: COLT; Model: GOLD CUP; Caliber: 45; Type: PISTOL; S/N: GCX17627 |
| 954 | Firearm; Manufacturer: RUGER; Model: SR1911; Caliber: 9; Type: PISTOL; S/N: 674-10512 |
| 955 | Firearm; Manufacturer: KIMBER; Model: CUSTOM II; Caliber: 45; Type: PISTOL; S/N: K911285 |
| 956 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: GV062090 |
| 957 | Firearm; Manufacturer: COLT; Model: COMPETITION; Caliber: 38; Type: PISTOL; S/N: 38SCC5234 |
| 958 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: 38SS10773 |
| 959 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV077442 |
| 960 | Firearm; Manufacturer: COLT; Model: 1911; Caliber: 38; Type: PISTOL; S/N: ESS167 |
| 961 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24-AB05547 |
| 962 | Firearm; Manufacturer: GIRSAN; Model: MCP3J; Caliber: 9; Type: PISTOL; S/N: T6368-24-EU00853 |
| 963 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24-AB05460 |
| 964 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 45; Type: PISTOL; S/N: T6368-24A05071 |
| 965 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911; Caliber: 45; Type: Pistol; S/N: 6D62D-24-Z24306 |
| 966 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02305 |
| 967 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE00302 |
| 968 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01584 |
| 969 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02290 |
| 970 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02152 |
| 971 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02308 |
| 972 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02293 |
| 973 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24DU00230 |
| 974 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01581 |
| 975 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE00310 |
| 976 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P30; Caliber: 9; Type: PISTOL; S/N: 129-134507 |
| 977 | Firearm; Manufacturer: TANFOGLIO, F.LLI, S.N.C; Model: Defiant; Caliber: 9; Type: PISTOL; S/N: IFG03610 |
| 978 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P2000; Caliber: 40; Type: PISTOL; S/N: 123-094114 |
| 979 | Firearm; Manufacturer: GIRSAN; Model: MC 9; Caliber: 9; Type: PISTOL; S/N: T6368-21CJ00491 |
| 980 | Firearm; Manufacturer: BERETTA, PIETRO S.P.A; Model: PX4 STORM; Caliber: 9; Type: PISTOL; S/N: PX9210R |
| 981 | Firearm; Manufacturer: TAURUS; Model: G3; Caliber: 9; Type: PISTOL; S/N: AEL838448 |
| 982 | Firearm; Manufacturer: RUGER; Model: 9E; Caliber: 9; Type: PISTOL; S/N: 33777787 |
| 983 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: ZIGANA PX-9; Caliber: 9; Type: PISTOL; S/N: T0620218M00221 |
| 984 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0373017 |
| 985 | Firearm; Manufacturer: RUGER; Model: SECURITY-9; Caliber: 9; Type: PISTOL; S/N: 381-25724 |
| 986 | Firearm; Manufacturer: HECKLER AND KOCH; Model: P2000; Caliber: 40; Type: PISTOL; S/N: 123-095072 |

| | |
|---|---|
| 987 | Firearm; Manufacturer: CZ USA; Model: CZ P-10 F; Caliber: 9; Type: PISTOL; S/N: H321884 |
| 988 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58J570021 |
| 989 | Firearm; Manufacturer: KIMBER; Model: R7 MAKO; Caliber: 9; Type: PISTOL; S/N: Z13056 |
| 990 | Firearm; Manufacturer: LLAMA (GABILONDO & CIA); Model: 1911; Caliber: 9; Type: PISTOL; S/N: B49972 |
| 991 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P320; Caliber: 9; Type: PISTOL; S/N: 58C029059 |
| 992 | Firearm; Manufacturer: STOEGER; Model: STR-9SC; Caliber: 9; Type: PISTOL; S/N: T642924Y00159 |
| 993 | Firearm; Manufacturer: TAURUS; Model: G3C; Caliber: 9; Type: PISTOL; S/N: 1KA36159 |
| 994 | Firearm; Manufacturer: TAURUS INTERNATIONAL; Model: GX4; Caliber: 9; Type: PISTOL; S/N: 1GC56415 |
| 995 | Firearm; Manufacturer: CANIK55; Model: TP-9; Caliber: 9; Type: PISTOL; S/N: T6472-24AP00193 |
| 996 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: HELLCAT; Caliber: 9; Type: PISTOL; S/N: BY435259 |
| 997 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: HELLCAT; Caliber: 9; Type: PISTOL; S/N: BK122964 |
| 998 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: XDM ELITE; Caliber: 9; Type: PISTOL; S/N: BE247346 |
| 999 | Firearm; Manufacturer: RUGER; Model: LCP MAX; Caliber: 9; Type: PISTOL; S/N: 381527495 |
| 1000 | Firearm; Manufacturer: RUGER; Model: LCP; Caliber: 9; Type: PISTOL; S/N: 372610168 |
| 1001 | Firearm; Manufacturer: TAURUS; Model: PT145 Pro; Caliber: 9; Type: PISTOL; S/N: NAR01006 |
| 1002 | Firearm; Manufacturer: BERETTA USA CORP; Model: PX4 Storm; Caliber: 9; Type: PISTOL; S/N: PX9377T |
| 1003 | Firearm; Manufacturer: SMITH & WESSON; Model: EQUALIZER; Caliber: 9; Type: PISTOL; S/N: EHP4808 |
| 1004 | Firearm; Manufacturer: CZ ;Model: P10S; Caliber: 9; Type: PISTOL; S/N: UC14869 |
| 1005 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: px9; Caliber: 9; Type: PISTOL; S/N: T062024DC00948 |
| 1006 | Firearm; Manufacturer: FNH USA, LLC; Model: FNS-40; Caliber: 40; Type: PISTOL; S/N: GKU0136378 |
| 1007 | Firearm; Manufacturer: FNH USA, LLC; Model: FNX-45; Caliber: 45; Type: PISTOL; S/N: FX3U208899 |
| 1008 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: FIVE-SEVEN; Caliber: 57; Type: PISTOL; S/N: 386455260 |
| 1009 | Firearm; Manufacturer: RUGER; Model: 5.7; Caliber: 577; Type: PISTOL; S/N: 644-06222 |
| 1010 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: P229; Caliber: 40; Type: PISTOL; S/N: 55E068151 |
| 1011 | Firearm; Manufacturer: GLOCK GMBH; Model: G37; Caliber: 45; Type: PISTOL; S/N: BXDY840 |
| 1012 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: GV082712 |
| 1013 | Firearm; Manufacturer: SABATTI & TANFOGLIO; Model: Defiant; Caliber: 38; Type: PISTOL; S/N: IFG06612 |
| 1014 | Firearm; Manufacturer: FNH USA, LLC; Model: 509C; Caliber: 9; Type: PISTOL; S/N: GKS0352158 |
| 1015 | Firearm; Manufacturer: GLOCK GMBH; Model: 34; Caliber: 9; Type: PISTOL; S/N: AGDR282 |
| 1016 | Firearm; Manufacturer: WALTHER; Model: PPX; Caliber: 9; Type: PISTOL; S/N: FAS0157 |
| 1017 | Firearm; Manufacturer: GLOCK GMBH; Model: 17L; Caliber: 9; Type: PISTOL; S/N: CECT146 |
| 1018 | Firearm; Manufacturer: GLOCK GMBH; Model: 19X; Caliber: 9; Type: PISTOL; S/N: CEZU993 |
| 1019 | Firearm; Manufacturer: Canik ;Model: Mete SFX Sketch; Caliber: 9; Type: PISTOL; S/N: T6472-24BY10658 |
| 1020 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: TOG051 |

| | |
|---|---|
| 1021 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: ESB471 |
| 1022 | Firearm; Manufacturer: COLT; Model: EL PRESIDENTE; Caliber: 38; Type: PISTOL; S/N: ELP420 |
| 1023 | Firearm; Manufacturer: COLT; Model: El Compadre; Caliber: 38; Type: PISTOL; S/N: 219ECB |
| 1024 | Firearm; Manufacturer: Beretta; Model: 92; Caliber: 38; Type: PISTOL; S/N: BER855605 |
| 1025 | Firearm; Manufacturer: Beretta; Model: 92; Caliber: 38; Type: PISTOL; S/N: BER855584 |
| 1026 | Firearm; Manufacturer: WALTHER; Model: PK; Caliber: 9; Type: PISTOL; S/N: AB158732 |
| 1027 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: SCAR 15P; Caliber: MULTI; Type: PISTOL; S/N: SCP06077 |
| 1028 | Firearm; Manufacturer: KRISS USA INC. (TRANSFORMATIONAL DEFENSE IND); Model: KRISS VECTOR SDP G2; Caliber: 9; Type: PISTOL; S/N: 919PO17662 |
| 1029 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 16168203 |
| 1030 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDM4; Caliber: MULTI; Type: RIFLE; S/N: DDM4536380 |
| 1031 | Firearm; Manufacturer: FRANKLIN ARMORY; Model: FAI-15; Caliber: MULTI; Type: RIFLE; S/N: A-39900 |
| 1032 | Firearm; Manufacturer: IWI; Model: UZI; Caliber: 9; Type: RIFLE; S/N: U0000199 |
| 1033 | Firearm; Manufacturer: COLT; Model: GOVERNMENT; Caliber: 38; Type: PISTOL; S/N: FX52984 |
| 1034 | Firearm; Manufacturer: FREEDOM ORDNANCE MFG; Model: FX-9; Caliber: 9; Type: PISTOL; S/N: 065839 |
| 1035 | Firearm; Manufacturer: DANIEL DEFENSE INC.; Model: DDM4; Caliber: MULTI; Type: RIFLE; S/N: DDM4594112 |
| 1036 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27266 |
| 1037 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 9; Type: PISTOL; S/N: RON2158303 |
| 1038 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 762; Type: PISTOL; S/N: BFT47P01320 |
| 1039 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: MINI DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-53815 |
| 1040 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: DRACO; Caliber: 9; Type: PISTOL; S/N: RON2345934 |
| 1041 | Firearm; Manufacturer: PALMETTO STATE ARMORY; Model: PA-15; Caliber: MULTI; Type: PISTOL; S/N: DCSF916163 |
| 1042 | Firearm; Manufacturer: ZASTAVA; Model: M70; Caliber: 762; Type: RIFLE; S/N: Z70-176155 |
| 1043 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: SIG MCX; Caliber: MULTI; Type: RIFLE; S/N: 63J059373 |
| 1044 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: WASR; Caliber: 762; Type: RIFLE; S/N: BFT47025521 |
| 1045 | Firearm; Manufacturer: RILEY DEFENSE, INC.; Model: RAK 47; Caliber: 762; Type: RIFLE; S/N: B62151 |
| 1046 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 23-102413 |
| 1047 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX; Caliber: MULTI; Type: RIFLE; S/N: 63J054492 |
| 1048 | Firearm; Manufacturer: KELTEC, CNC INDUSTRIES, INC.; Model: R50; Caliber: 57; Type: RIFLE; S/N: TT1044 |
| 1049 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: 556; Type: RIFLE; S/N: DB2684839 |
| 1050 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MCX RATTLER; Caliber: MULTI; Type: PISTOL; S/N: 63J041377 |
| 1051 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: PANTHER; Caliber: MULTI; Type: PISTOL; S/N: FFH091651 |
| 1052 | Firearm; Manufacturer: HK; Model: SP5; Caliber: 9; Type: PISTOL; S/N: 271-026255 |
| 1053 | Firearm; Manufacturer: MILITARY ARMAMENT CORP; Model: MAC; Caliber: 9; Type: PISTOL; S/N: TG161-24AE01706 |
| 1054 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: MPX; Caliber: MULTI; Type: PISTOL; S/N: 62H035445 |

| | |
|---|---|
| 1055 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: MULTI; Type: PISTOL; S/N: DP15002512 |
| 1056 | Firearm; Manufacturer: KELTEC, CNC INDUSTRIES, INC.; Model: SUB 2000; Caliber: 9; Type: PISTOL; S/N: FHGM78 |
| 1057 | Firearm; Manufacturer: CZECH WEAPONS SRO; Model: CSV-9; Caliber: 9; Type: PISTOL; S/N: CSV-2022-1211 |
| 1058 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A110890 |
| 1059 | Firearm; Manufacturer: Springfield Armory ;Model: KUNA; Caliber: 9; Type: PISTOL; S/N: BFKS00891 |
| 1060 | Firearm; Manufacturer: GREAT LAKES FIREARMS & AMMO, LLC; Model: GL-15; Caliber: MULTI; Type: PISTOL; S/N: 15A112097 |
| 1061 | Firearm; Manufacturer: Q, LLC; Model: SUGAR WEASEL; Caliber: MULTI; Type: PISTOL; S/N: MB01529 |
| 1062 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: PS90; Caliber: 57; Type: RIFLE; S/N: FN165296 |
| 1063 | Firearm; Manufacturer: American Tactical ;Model: GSG-MP40 P; Caliber: 9; Type: PISTOL; S/N: E004202 |
| 1064 | Firearm; Manufacturer: RUGER; Model: AR-556; Caliber: 556; Type: RIFLE; S/N: 854-34997 |
| 1065 | Firearm; Manufacturer: Colt ;Model: M16A1; Caliber: 556; Type: RIFLE; S/N: HR2007765 |
| 1066 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TK64069 |
| 1067 | Firearm; Manufacturer: GLOCK INC.; Model: 17CGEN4; Caliber: 9; Type: PISTOL; S/N: BGMT957 |
| 1068 | Firearm; Manufacturer: SAVAGE; Model: MSR-15; Caliber: 556; Type: RIFLE; S/N: 10-012913 |
| 1069 | Firearm; Manufacturer: BLACK RAIN ORDNANCE INC.; Model: FALLOUT 15; Caliber: MULTI; Type: RIFLE; S/N: BR046914 |
| 1070 | Firearm; Manufacturer: POF USA (PATRIOT ORDNANCE FACTORY); Model: P-15; Caliber: MULTI; Type: RIFLE; S/N: PE2200814 |
| 1071 | Firearm; Manufacturer: Iron City ;Model: HATCHET; Caliber: MULTI; Type: RIFLE; S/N: 21-0229 |
| 1072 | Firearm; Manufacturer: CANIK55; Model: TP-9; Caliber: 9; Type: PISTOL; S/N: T6472-19BN01384 |
| 1073 | Firearm; Manufacturer: Palmetto State Armory ;Model: Dagger; Caliber: 9; Type: PISTOL; S/N: SZ042830 |
| 1074 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TW20958 |
| 1075 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 556; Type: RIFLE; S/N: TL17894 |
| 1076 | Firearm; Manufacturer: US Arms Company ;Model: PATRIOT 15; Caliber: MULTI; Type: RIFLE; S/N: US04608 |
| 1077 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 20-033457 |
| 1078 | Firearm; Manufacturer: American Tactical ;Model: HYBRID; Caliber: 556; Type: RIFLE; S/N: NS415141 |
| 1079 | Firearm; Manufacturer: HIPOINT; Model: 995; Caliber: 9; Type: RIFLE; S/N: F150581 |
| 1080 | Firearm; Manufacturer: Masterpiece Arms ;Model: MPA 30T GRIM REAPER; Caliber: 9; Type: PISTOL; S/N: FX48032 |
| 1081 | Firearm; Manufacturer: DIAMONDBACK ARMS INC.; Model: DB-15; Caliber: MULTI; Type: RIFLE; S/N: DB2970503 |
| 1082 | Firearm; Manufacturer: ANDERSON MANUFACTURING; Model: AM-15; Caliber: MULTI; Type: RIFLE; S/N: 23095023 |
| 1083 | Firearm; Manufacturer: FNH ;Model: SCAR; Caliber: MULTI; Type: RIFLE; S/N: H1C24367 |
| 1084 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50 BMG; Type: RIFLE; S/N: AE010987 |
| 1085 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M240 SLR; Caliber: 762; Type: RIFLE; S/N: 241490 |
| 1086 | Firearm; Manufacturer: Ohio Ordnance ;Model: M2-SLR; Caliber: .50; Type: RIFLE; S/N: 850602 |
| 1087 | Firearm; Manufacturer: RUGER; Model: P95DC; Caliber: 9; Type: PISTOL; S/N: 312-35067 |
| 1088 | Firearm; Manufacturer: GLOCK INC.; Model: 43X; Caliber: 9; Type: PISTOL; S/N: BMGY822 |

| | |
|---|---|
| 1089 | Firearm; Manufacturer: SCCY INDUSTRIES, LLC (SKYY IND.); Model: CPX-2; Caliber: 9; Type: PISTOL; S/N: C321061 |
| 1090 | Firearm; Manufacturer: GLOCK INC.; Model: 21; Caliber: 45; Type: PISTOL; S/N: UBR092 |
| 1091 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0342663 |
| 1092 | Firearm; Manufacturer: SMITH & WESSON; Model: BODYGUARD; Caliber: 380; Type: PISTOL; S/N: EJT7542 |
| 1093 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: PISTOL; S/N: 25-015866 |
| 1094 | Firearm; Manufacturer: SMITH & WESSON; Model: M&P 15; Caliber: 57; Type: PISTOL; S/N: PJY9634 |
| 1095 | Firearm; Manufacturer: Smith & Wesson ;Model: M&P; Caliber: 9; Type: PISTOL; S/N: SBH9492 |
| 1096 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01585 |
| 1097 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 10; Type: PISTOL; S/N: T6368-23-FF01742 |
| 1098 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02156 |
| 1099 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02292 |
| 1100 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02303 |
| 1101 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24-DU00217 |
| 1102 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE02304 |
| 1103 | Firearm; Manufacturer: GERMAN SPORTS GUNS; Model: GSG-1911; Caliber: 22; Type: PISTOL; S/N: A945399 |
| 1104 | Firearm; Manufacturer: F.N. (FN HERSTAL); Model: P590; Caliber: 57; Type: RIFLE; S/N: FN165293 |
| 1105 | Firearm; Manufacturer: MASTERPIECE ARMS; Model: MPA; Caliber: 9; Type: PISTOL; S/N: FX54728 |
| 1106 | Firearm; Manufacturer: PPMS; Model: DR-10; Caliber: MULTI; Type: RIFLE; S/N: DR10-006653 |
| 1107 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: UNKNOWN; Type: PISTOL; S/N: RIA2888041 |
| 1108 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888039 |
| 1109 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888056 |
| 1110 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 38; Type: PISTOL; S/N: RIA2888062 |
| 1111 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: Melik; Caliber: UNKNOWN; Type: PISTOL; S/N: TG97023M20154 |
| 1112 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 9; Type: PISTOL; S/N: RIA2771972 |
| 1113 | Firearm; Manufacturer: DERYA ARMS (DERYA SILAH SANAYI); Model: Melik; Caliber: 9; Type: PISTOL; S/N: TG97023M20191 |
| 1114 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006674 |
| 1115 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006944 |
| 1116 | Firearm; Manufacturer: ROCK ISLAND ARMORY INC. (GENESEO, IL); Model: 1911; Caliber: 10; Type: PISTOL; S/N: TA2006728 |
| 1117 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: PISTOL; S/N: 25-025144 |
| 1118 | Firearm; Manufacturer: Colt; Model: Delta; Caliber: 10; Type: PISTOL; S/N: DS48878 |
| 1119 | Firearm; Manufacturer: GIRSAN; Model: 19 Witness; Caliber: 10; Type: PISTOL; S/N: T6368-24-GB00359 |
| 1120 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6369-24EU00883 |
| 1121 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6368-24EU00885 |
| 1122 | Firearm; Manufacturer: TISAS - TRABZON GUN INDUSTRY CORP.; Model: 1911A1; Caliber: 45; Type: PISTOL; S/N: T0620-24222973 |

| | |
|---|---|
| 1123 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24-GE0202147 |
| 1124 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 9; Type: PISTOL; S/N: T6368-24DU00238 |
| 1125 | Firearm; Manufacturer: GIRSAN; Model: MC 1911; Caliber: 38; Type: PISTOL; S/N: T6368-25GE00006 |
| 1126 | Firearm; Manufacturer: GIRSAN; Model: WITNESS 2311S; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00056 |
| 1127 | Firearm; Manufacturer: GIRSAN; Model: Witness; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00044 |
| 1128 | Firearm; Manufacturer: GIRSAN; Model: Witness; Caliber: 45; Type: PISTOL; S/N: T6368-24FM00061 |
| 1129 | Firearm; Manufacturer: GIRSAN; Model: REGARD MC; Caliber: 9; Type: PISTOL; S/N: T6368-24A01920 |
| 1130 | Firearm; Manufacturer: GIRSAN; Model: MCP35 OPS; Caliber: 9; Type: PISTOL; S/N: T6368-23FA01978 |
| 1131 | Firearm; Manufacturer: GIRSAN; Model: REGARD MC; Caliber: 9; Type: PISTOL; S/N: T6368-24A01908 |
| 1132 | Firearm; Manufacturer: GIRSAN; Model: MCP35 OPS; Caliber: 9; Type: PISTOL; S/N: T6368-23FA00979 |
| 1133 | Firearm; Manufacturer: GIRSAN; Model: MCP35; Caliber: 9; Type: PISTOL; S/N: T6368-23FA00974 |
| 1134 | Firearm; Manufacturer: FREEDOM ORDNANCE MFG; Model: FX-9; Caliber: 9; Type: PISTOL; S/N: 70503 |
| 1135 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: PISTOL; S/N: NS386636 |
| 1136 | Firearm; Manufacturer: HK; Model: SP5; Caliber: 9; Type: PISTOL; S/N: 271-034499 |
| 1137 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AIFS; Caliber: 10; Type: PISTOL; S/N: TA2002880 |
| 1138 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 10; Type: PISTOL; S/N: TA2002877 |
| 1139 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AIFS; Caliber: 10; Type: PISTOL; S/N: TA2002850 |
| 1140 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M19911 AICS; Caliber: 45; Type: PISTOL; S/N: RIA2841247 |
| 1141 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 45; Type: PISTOL; S/N: RIA2841240 |
| 1142 | Firearm; Manufacturer: ROCK ISLAND ARMORY; Model: M1911; Caliber: 45; Type: PISTOL; S/N: RIA2780228 |
| 1143 | Firearm; Manufacturer: ROMARM/CUGIR; Model: WASR-M; Caliber: 9; Type: RIFLE; S/N: RON2156690 |
| 1144 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27249 |
| 1145 | Firearm; Manufacturer: FNH USA, LLC; Model: FN 15; Caliber: MULTI; Type: RIFLE; S/N: FNA027276 |
| 1146 | Firearm; Manufacturer: SIG SAUER (SIG-ARMS); Model: CROSS; Caliber: MULTI; Type: RIFLE; S/N: 70G012710 |
| 1147 | Firearm; Manufacturer: ROMARM/CUGIR; Model: DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-61249 |
| 1148 | Firearm; Manufacturer: RADICAL FIREARMS, LLC; Model: RF-15; Caliber: MULTI; Type: RIFLE; S/N: 25025406 |
| 1149 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7164095 |
| 1150 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: PISTOL; S/N: SV7160825 |
| 1151 | Firearm; Manufacturer: DPMS INC.(DEFENSE PROCUREMENT MFG. SERVICES); Model: DP-15; Caliber: MULTI; Type: PISTOL; S/N: DP15002508 |
| 1152 | Firearm; Manufacturer: ZRODELTA (CSJB HOLDINGS, INC.); Model: READY SERIES; Caliber: MULTI; Type: PISTOL; S/N: ZAR21833 |
| 1153 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS414954 |
| 1154 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: OMNI HYBRID; Caliber: MULTI; Type: RIFLE; S/N: NS415443 |
| 1155 | Firearm; Manufacturer: PIONEER ARMS CORPORATION (RADOM, POLAND); Model: HELLPUP; Caliber: 762; Type: PISTOL; S/N: PAC24PL27268 |
| 1156 | Firearm; Manufacturer: ROMARM/CUGIR; Model: MICRO DRACO; Caliber: 762; Type: PISTOL; S/N: 24PMD-55178 |

| | |
|---|---|
| 1157 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMU070 |
| 1158 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKMT002 |
| 1159 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: AKRV385 |
| 1160 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ094 |
| 1161 | Firearm; Manufacturer: GLOCK GMBH; Model: 43X; Caliber: 9; Type: PISTOL; S/N: CEAZ099 |
| 1162 | Firearm; Manufacturer: GLOCK GMBH; Model: 25; Caliber: 380; Type: PISTOL; S/N: AHUK365 |
| 1163 | Firearm; Manufacturer: RUGER; Model: LCP; Caliber: 380; Type: PISTOL; S/N: 379133999 |
| 1164 | Firearm; Manufacturer: BERETTA USA CORP; Model: M9A4; Caliber: 9; Type: PISTOL; S/N: BER870998 |
| 1165 | Firearm; Manufacturer: HS PRODUKT (IM METAL); Model: Kuna; Caliber: 9; Type: PISTOL; S/N: BKKS00895 |
| 1166 | Firearm; Manufacturer: CENTURY ARMS INTERNATIONAL; Model: VSKA; Caliber: 762; Type: RIFLE; S/N: SV7160779 |
| 1167 | Firearm; Manufacturer: CANIK55; Model: TP9; Caliber: 9; Type: PISTOL; S/N: T647219AT10884 |
| 1168 | Firearm; Manufacturer: SMITH & WESSON; Model: SD9VE; Caliber: 9; Type: PISTOL; S/N: FYU1961 |
| 1169 | Firearm; Manufacturer: FNH USA, LLC; Model: 509; Caliber: 9; Type: PISTOL; S/N: GKS0291631 |
| 1170 | Firearm; Manufacturer: AMERICAN TACTICAL IMPORTS - ATI; Model: FXS-9; Caliber: 9; Type: PISTOL; S/N: TF67422A00401 |
| 1171 | Firearm; Manufacturer: TAURUS INTERNATIONAL; Model: P2140 PRO; Caliber: 40; Type: PISTOL; S/N: SZL70249 |
| 1172 | Firearm; Manufacturer: BARRETT FIREARMS MFG CO; Model: M107A1; Caliber: 50 BMG; Type: RIFLE; S/N: AEO13112 |
| 1173 | Firearm; Manufacturer: OHIO ORDNANCE WORKS; Model: M2-SLR; Caliber: 50; Type: RIFLE; S/N: 850623 |
| 1174 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 C; Caliber: 10; Type: PISTOL; S/N: T6368-23FF01749 |
| 1175 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02306 |
| 1176 | Firearm; Manufacturer: GIRSAN; Model: MC 1911 S; Caliber: 38; Type: PISTOL; S/N: T6368-24GE02291 |
| 1177 | Financial Instrument: Physical Currency; $11,777.00 |